## **SCHEDULE 5.6**

Intellectual Property

None

## SCHEDULE 5.7

### Permits

| Address | Type |
|---------|------|
| 15672 N Pima Rd Ste D-1<br>Scottsdale, AZ 85260 | Transaction Privilege and Use Tax Return, Alarm Permit |
| 7131 W Ray Road<br>Chandler, AZ 85226 | City Privilege Tax License |
| 6950 W Bell Road STE 100<br>Glendale, AZ 85308 | City Business License |
| 1701 E Camelback Rd, Ste 5<br>Phoenix, AZ 85016 | City Alarm Permit, City Privilege Tax License |
| 2255 W Desert Cove Ste A<br>Phoenix, AZ 85029 | Phoenix Privilege Tax License, Alarm Permit |
| 5601 Concord Pike<br>Wilmington, DE 19803 | Delaware Business License |
| 3926 Kirkwood HWY<br>Wilmington, DE 19808-5110 | Delaware Business License |
| 1222 S Dixie Hwy<br>Coral Gables, FL 33114 | State Retail Sellers License, City Certificate of Use, City of Coral Gables Occupational License, County Occupational License |
| 6307 South Tamiami Trail<br>Sarasota, FL 34231 | State Retail Sellers License, Business Tax (formerly occupational) |
| 4835 East Colonial Drive<br>Orlando, FL 32803 | State Retail Sellers License, County Occupational License |
| 614 East Colonial Drive<br>Altamont Springs, FL 32701 | State Retail Sellers License, City Occupational License |
| 4008 N Federal Hwy<br>Fort Lauderdale, FL 33308 | State Retail Sellers License, Elevator Certificate of Operation, County Occupational License-Appliance/Electronic, City Occupational License |
| 2275 Palm Beach Lakes Blvd.<br>West Palm Beach, FL 33409 | State Retail Sellers License, City of West Palm Beach Business License, County Occupational License (Sales), County Occupational License (Install) |

| Address | Type |
|---|---|
| 2925 Tyrone Blvd<br>St. Petersburg, FL 33710 | State Business License, City Occupational License (Sales), City Occupational License (Electronic), Elevator License |
| 1102 East Fowler Ave<br>Tampa, FL 33612 | State Business License, County Occupational License |
| 351 NE 51st Street<br>Boca Raton, FL 33431 | City, Business License, State Business License, Elevator License, County Occupational License (Install), County Occupational License (Sales), State Business License |
| 7676 Peters Rd<br>Plantation, FL 33308 | State Business License, Motor Vehicle Shop License, County Occupational License-Retail, City Occupational License |
| 1431 Sandlake Road<br>Orlando, FL 32809 | County Occupational License, State Business License, Elevator License |
| 27205 US 19N<br>Clearwater, FL 33761 | Elevator License |
| 9590 East Atlantic Blvd<br>Jacksonville, FL 32225 | State Business License, City/County Occupational License |
| 6000 Lake Gray<br>Jacksonville, FL 32244 | State Business License, City/County Occupational Tax License |
| 12200 SW 88th St<br>Miami, FL 33186 | State Business License, Permit Certificate Fire Rescue Department, County Occupational License (Install Bay), County Occupational License (Sales) |
| 12519 Cleveland Ave<br>Fort Meyers, FL 33907 | State Business License, County Occupational License |
| 17641 Biscayne Blvd<br>Aventura, FL 33106 | City Occupational License, State Business License, County Occupational License (Install Bay), County Occupational License (Retail Sales) |
| 4133 Tamiami Trail<br>Naples, FL 34103 | State Business License, City Occupational License, County Occupational License |
| 12089 US Hwy One<br>North Palm Beach, FL 33408 | State Business License, County Occupational License, Electricians Competency/Alteration Permit |
| 2905 N Dale Mabry<br>Tampa, FL 33607 | State Business License, City Merchant's Tax, County Occupational License |

| Address | Type |
|---|---|
| 11805 S Dixie Hwy<br>Miami, FL 33156 | State Business License, Annual Operating Permit, County Occupational License (Install), County Occupational License (sales), County Occupational License (repairs) Village Occupational License |
| 8805 Southside Blvd<br>Jacksonville, FL 32256 | State Business License, City Occupational Tax License |
| 11330 Pines Blvd<br>Pembroke Pines, FL 33026 | County Motor Vehicle Shop License, State Business License, County Occupational License-Retail Consumer Elect, City Occupational License |
| 3558 NW Federal Hwy<br>Jensen Beach, FL 34956 | State Business License, Motor Vehicle Shop License |
| 3723 W Vineland<br>Orlando, FL 32811 | City Business License, City Occupational License |
| 2501 SW 32nd Terrace Bldg F<br>Pembroke Park, FL 33023 | Town Occupational License-includes Alarm Registration, Signs and Certificate of Use, County Occupational License-Appliance/electronic, County Occupational License-Special Electrical Contr., Contractor Registration Fee-Rich Tobier, Alarm Permit |
| 9880 NW 77th Ave<br>Hialeah, FL 33016 | Certificate of Operation-Elevator (Sub tenant) |
| 27205 US Hwy 19 N<br>Clearwater, Fl 33761 | State Business License |
| 3655 Atlanta Industrial<br>Atlanta, GA 30331 | Atlanta Business Tax Return |
| 10889 Alpharetta Hwy<br>Roswell, GA 30075 | City of Roswell Occupational Tax |
| 3135 Peachtree Rd<br>Atlanta, GA 30305 | Atlanta City Business Tax Return |
| 3310 Buford Drive, Suite 10<br>Buford, GA 30519 | Operating Permit for Lift |
| 525 Haywood Rd<br>Greenville, GA 29607 | City Business License |

| Address | Type |
| --- | --- |
| 1185 Grimes Bridge Toad<br>Ste 200<br>Roswell, GA 30075 | City Occupancy Tax |
| 9520 W 159th St<br>Orland Park, IL 60462 | Village of Orlando Business License |
| 700 W Town Line Rd<br>Vernon Hills, IL 60061 | Certificate of Registration |
| 935 E Golf Road<br>Schaumburg, IL 60173 | Schaumburg Business. License |
| 3232 Lake Ave Ste 390<br>Wilmette, IL 60091 | Wilmette Village Bus. Lic. |
| 2489 S Wolf Rd<br>Des Plaines, IL 60018 | Business License |
| 1 Wheeler Road<br>Burlington, MA 01803 | Town Burlington Business Certificate |
| 84-86 Worcester Road<br>Framingham, MA 01702 | Town Sign License |
| Capetown Plaza, Route 132<br>Hyannis, MA 02601 | Alarm Permit |
| 1810 Washington Stree<br>Hanover, MA 02339 | Town of Hanover Business Certificate |
| 6455 Dobbin Road Suite C5<br>Columbia MD 21045 | State Business License |
| 10391 Reistertown Road<br>Baltimore, MD 21208 | State Business License |
| 570 Baltimore Pike<br>Bel Air, MD 21014 | State Business License |
| 585 E Ordance Road<br>Glen Burnie, MD 21060 | State Business License |
| 1017 York Road<br>Towson, MD 21204 | State Business License |

| Address | Type |
| --- | --- |
| 11611 Old Georgetown Road<br>Rockville, MD 20852 | Non-residential alarm user permit |
| 4501 Mitchelville Rd<br>Bowie, MD 20716 | Business License |
| 5415 South Blvd<br>Charlotte, NC 28217 | City / County Privilege Tax |
| 11409 Carolina Place Parkway<br>Pineville, NC 28134 | City/County Privilege License |
| 337 Crossroads Blvd<br>Cary, NC 27511 | Town Of Cary Privilege Tax |
| 1810 Martin Luther King Pkwy<br>Durham, NC 27707 | City of Durham Business License |
| 5417 Sapp Rd<br>Greensboro, NC 27406 | City Of Greensboro Privilege License |
| 7105 Glenwood Ave<br>Raleigh, NC 27602 | City Business License |
| 1608 S Stratford Rd<br>Winston-Salem, NC 27103 | City of Winston-Salem Privilege License |
| 510 Meadowland Drive<br>Hillsborough, NC 27278 | Business License |
| 1111 South Willow<br>Manchester, NH 03103 | City of Manchester Business License |
| Rte 38 & Alexander Ave<br>Maple Shade, NJ 08052 | Fire Registration Fee |
| 8950 W Charleston BL A<br>Las Vegas, NV 85072 | City Business License |
| 1205 West Sunset<br>Henderson, NV 89009 | City of Henderson |
| 1665 State Hill Road<br>Wyomissing, PA 19610 | Borough Business Privilege License |

| Address | Type |
| --- | --- |
| 268 Delkalb Pike<br>King of Prussia, PA 19406 | Upper Merion Mercantile License |
| 1941 Whitehall Mall<br>Whitehall, PA 18052 | Town Business Privilege Tax License |
| 166 Montgomery Mall 19454<br>North Wales, PA 19454 | Montgomery Business License |
| 2920 Whiteford Rd<br>York, PA 17402 | Springetssbury Towship Mercantile License |
| 502 N Oxford Valley Rd<br>Langhorne, PA 19047 | Township Business License |
| 1001 West Ridge Pike<br>Conshohocken, PA 19428 | Township Business License |
| 320 South Henderson Road<br>King of Prussia, PA 19406 | Upper Merion Bus Privilege License |
| 1301 Bald Hill Road<br>Warwick, RI 02886 | Sales Tax Permit |
| 1748 Towne Centre Way<br>Mt. Pleasant, SC 29464 | Town Business License |
| 343 Harbison Blvd<br>Columbia, SC 29212 | Corporate License Tax |
| 9100 N Central Expwy #101<br>Dallas, TX 75231 | Alarm Permit |
| 10201 Katy Freeway<br>Houston, TX 77024 | Sign Permit |
| 18980 Gulf Freeway<br>Friendswood, TX 77546 | Sign Operating Permit |
| 10355 W. Little York Rd<br>Suite 200<br>Houston, TX 77041 | City of Houston Alarm Permit |
| 10890 Lee Hwy<br>Fairfax, VA 22031 | Fairfax City Business License |

| Address | Type |
|---|---|
| 5857 Leesburg Pike<br>Falls Church, VA 22042 | County of Fairfax Business License |
| 1580 Central Park Blvd.<br>Fredericksburg, VA 22401 | City Business License |
| 7375 Sudley Road<br>Manassas, VA 20109 | Prince William County Business License |
| 8365 Leesburg Pike<br>Vienna, VA 22182 | County of Fairfax Business License |

In certain locations, permits required for installation of Sellers' products are required to be issued to individuals rather than to corporations. Accordingly, such permits are not listed on Schedule 5.7.

None of the permits listed on this Schedule 5.7 may be transferred to Purchaser.

## SCHEDULE 5.8

Environmental

None

## SCHEDULE 5.8(c)

Environment Capital Expenditures

None

## SCHEDULE 5.9(a)

### Employee Benefit Plans

Cross reference is made to the employment agreements and severance agreements listed in Schedule 5.11 which are incorporated herein by reference.

Deferred Compensation Plan-Fidelity Investments
Medical Plan-United Health Care
Medical Plan-Pacificare (California associates)
125 Premium Only Plan
Flexible Spending Account-United Health Care
Short Term Disability Plan-The Hartford
Long Term Disability Plan-The Hartford
Tuition Reimbursement
401 (k) Retirement Plan-Fidelity Investments
Dental Plan-Delta Dental
Vision Care Plan-EyeMed
Life Insurance-The Hartford
Supplemental Life Insurance-The Hartford
Dependent Life Insurance-The Hartford
Accidental Death and Dismemberment Insurance-The Hartford
Employee Assistance Program-HorizonCare-Horizon Behavioral Services
Employee Stock Purchase Plan
Relocation Benefits
Severance agreements-Proof of Claim forms being filed by former employees
FY 2007 Short Term Incentive Plan
2004 Long Term Incentive Plan
Management Incentive Plan
401k retirement plan -- Sound Advice
401k retirement plan -- Now Audio/Video
Peak Performance Program
Incentive/bonus plans for executives, managers, corporate, regional office, store, mobile installation and custom installation positions.

## SCHEDULE 5.10

### Litigation

1.      Household Bank (SB), NA Claim   Letter, dated May 14, 2003, to Tweeter Home Entertainment Group from Household Bank (SB), N.A. ("Household") asserting claims in connection with a purported breach by the Company's wholly owned subsidiary, Sound Advice, Inc., in regard to a merchant agreement for the operation of a private label credit card program.

2.      MSCI, Inc.   On or about June 4, 2004, MSCI, Inc. and its debtor affiliates in their chapter 11 case pending in the United States Bankruptcy Court for the District of Maryland, chapter 11 Case No. 03-80169, filed an adversary proceeding against Tweeter Home Entertainment Group, Inc. d/b/a HiFi Buys to recover $23,063.95 in alleged preferential transfers, under Section 547 of the Bankruptcy Code.

3.      Acacia Technologies Group   Letter, dated March 11, 2005, to Tweeter Home Entertainment Group from Acacia Technologies Group alleging that the Company's systems for handling credit and/or debit transactions infringes U.S. Patent No. 4,707,592 ("the '592 Patent") and offering the Company a license to use the '592 Patent's invention for a one-time lump sum payment of $65,000.00.

4.      Saulic Class Action   On or about August 16, 2006, Don Saulic ("Saulic") instituted a putative class action against Tweeter Home Entertainment Group, Inc. and New England Audio Co., Inc. before the California Superior Court, Orange County in case No. 06CC00161 asserting claims for relief on behalf of a putative class of purchasers of Tweeter products and/or services by credit card within one year prior to the Complaint. The claims are based on alleged violations of California Civil Code Sections 1747.08 and 1747.09, which prohibit the collection and/or recording of consumer information in connection with credit card purchases in certain circumstances.

5.      Macon (Georgia) Lease   On or about March 22, 2007, Stallings Road Investments, LLC commenced an action against New England Audio Co., Inc. for failure to pay rent.

6.      West Dundee (Illinois) Lease   On March 5, 2007, New England Audio received a notice from the agent for the landlord of certain premises located in West Dundee, Illinois regarding past due rent in the amount of $30,384.42.

7.      Kane County (Illinois) Lease   A suit was filed by Springhill Gateway, LLC against New England Audio Co., Inc. to recover unpaid rent in an amount of $60,688.84.

8.      San Diego (California) Lease   New England Audio Co., Inc. has received notice of a suit regarding termination of the lease for the store located in San Diego, California. The suits seeks payment of unpaid rent in the amount of $14,514, plus damages for unlawful possession at a rate of $1,381 per diem.

9.  Nashville (Tennessee) Lease  New England Audio Co., Inc. has received notice of a suit regarding detainer of premises and unpaid rent for the store located at The Ships at Rivergate, Gallatin Road, in the amount of $59,460.

10.  Charlotte (North Carolina) Lease  New England Audio Co., Inc. has received notice of a suit regarding unpaid rent for the store located at 9605 N. Tryon St. in the amount of $17,926.

11.  Springfield (Pennsylvania) Lease  Tweeter has received a default notice from its landlord in Springfield, Pennsylvania regarding failure to maintain the property and pay rent.

12.  Lewisville (Texas) Lease  THEG USA, L.P. ("THEG") received a letter dated April 13, 2007 from attorneys representing the landlord of the store located in Lewisville, Texas regarding past due rent in the amount of $20,295.60 and the landlord's remedies on account thereof against THEG and against Tweeter as guarantor of THEG's obligations under the lease.

13.  Southlake (Georgia) Lease  Tweeter received a letter dated March 16, 2007 from attorneys representing the landlord of certain premises located in Southlake, Georgia regarding past due rent in the amount of $70,698.81 and the landlord's remedies on account thereof.

14.  Hardy Companies, Inc.  In a suit against Tweeter Home Entertainment et al, Hardy Companies, Inc. has sued to recover amounts for labor and materials in an amount of $50,879 furnished at the Henderson, Nevada store.

15.  Sinclair Communications, Inc.  On or about the week of April 16, 2007, the Company was contacted by Sinclair Communications, Inc., which supplies media buying services to the Company. A representative of Sinclair asserted that the Company is indebted to Sinclair in the amount of approximately $9,000 in connection with unpaid invoices for services rendered.

16.  Blanca I. Rivera-Kump.  In November 2005, Blanca I. Rivera-Kump brought suit against Tweeter Home Entertainment Group and two other defendants (Toyota Motor Sales, U.S.A., Inc. and Diehl Motor Co., t/a Diehl Toyota ) alleging that the Company's installation of certain after-market equipment in an automobile that the plaintiff had purchased from the co-defendants was defective.

17.  Tax Claim.  On May 16, 2007, the Company received a notice of judgment related to certain tax matters. The case name is Round Rock Independent School Dist. V. Tweeter Home & Mobile Equipment et al (Case No. 06170T277). 277th Judicial District Williamson County, Texas.

18. <u>Douglasville (Georgia) Lease</u>. On June 11, 2007 Caspian Enterprises, LLC. Brought suit against New England Audio Co., Inc. and Tweeter Home Entertainment Group, Inc. for each companies' breach of a Guarantee Agreement that required New England Audio and Tweeter to pay monthly rent for property located in Douglasville, Georgia. According to the complaint, Caspian Enterprises, LLC is owed $121,773.60.

19. <u>Atlanta (Georgia) Lease</u>. On June 18, 2007, New England Audio Company, Inc. received notice that it was in default of its obligations under a lease for property located on Peachtree Road in Atlanta, Georgia and owed $51,666.66 in past due rent.

20. <u>T.G.F. Company</u>. On June 26, 2007, New England Audio Co., Inc. received notice that a request for entry of default was filed by T.G.F. Company relating to an unlawful detainer.

21. <u>Employment Matters</u>

| Name | Position | Date of Claim |
| --- | --- | --- |
| Jennifer Farrell | | June 28, 2004 |
| Gene Tenaglia | Former Assistant Payroll Manager | 9/1/06 |
| Anthony Carter | DEA | 2006 |
| Eric Weiland | RHD | 9/06 |
| Javier Aveta | IHI App | 12/06 |
| Greg Armstrong | Sales | Pending from 04 |

| Name | Position | Date of Claim |
|------|----------|---------------|
| Brian Crossin | IHI App | Pending from 05 |
| Sean Farrell | Mobile Install | Pending from 05 |
| Dan Lieberman | Sales | |
| Thomas Read | Warehouse | Pending from |

22. Other Workers Compensation and Miscellaneous Automobile and General Liability Claims

| Coverage | Date of Loss | Claimant Name |
|----------|--------------|---------------|
| Workers Compensation | 20040131 | LIEBERMAN, DAN |
| Workers Compensation | 20031107 | Armstrong, Gregory |
| Workers Compensation | 20031128 | Kirk, Amy |
| Automobile | 20040612 | Bedell, Susan C |
| Automobile | 20040612 | Birdsong, Joan |
| Automobile | 20050119 | Roberts, Dorothy M |
| Automobile | 20050119 | Steward, Phyllis |
| Automobile | 20040428 | Szabo, Jay |
| Automobile | 20040702 | Gunderman, Steven |
| Automobile | 20040702 | Rechtein Internation,al |
| General Liability | 20041215 | Nasuti, Shailyn |
| General Liability | 20050129 | Harris, Patricia |
| Workers Compensation | 20041212 | PREDMORE, CARL |

| Coverage | Date of Loss | Claimant Name |
|---|---|---|
| Workers Compensation | 20050204 | Mitchell, Gregory A |
| Workers Compensation | 20041203 | Bartelmey, Jeremey E |
| Workers Compensation | 20041028 | READ, THOMAS A |
| Automobile | 20060209 | Haddan, Carol |
| Automobile | 20060209 | Whitehouse, Marilyn C |
| General Liability | 20050807 | Watson, Daniel |
| Workers Compensation | 20060106 | Pavia, John |
| Workers Compensation | 20050831 | Downey, Preston |
| Workers Compensation | 20060110 | Higgins, Sherman |
| Workers Compensation | 20050527 | Taylor, Lottie |
| Workers Compensation | 20050622 | Farrell, Sean |
| Workers Compensation | 20050822 | Crossin, Brian |
| Workers Compensation | 20051220 | Jadro, Gary |
| Workers Compensation | 20050709 | Jahrmarkt, Cliff |
| Workers Compensation | 20060201 | Brutus, Yves M |
| Automobile | 20061201 | Tweeter Home Enterta, New England Audio |
| Automobile | 20061017 | Gilmer, Sherice Lynnette |
| Automobile | 20061017 | Matthews, Khyrice |
| Automobile | 20061017 | Matthews, Lynn S |
| Automobile | 20060417 | Oumarou, Abass |
| Automobile | 20060417 | Phoenix Transportation |
| Automobile | 20070226 | Joiner, Howard L |
| Automobile | 20060928 | Curtis, Michael A |
| Automobile | 20060928 | Huff, David J |

| Coverage | Date of Loss | Claimant Name |
|---|---|---|
| Automobile | 20060928 | Smith, Tyler |
| General Liability | 20060817 | (M) Various coverage, B |
| General Liability | 20070220 | David, Anne |
| General Liability | 20061124 | Kevin and Jane, McCarthy |
| Workers Compensation | 20061206 | Santiago, John |
| Workers Compensation | 20060906 | Hill, Daniel |
| Workers Compensation | 20060924 | Shook, Douglas |
| Workers Compensation | 20070227 | Van Horn, Candace R |
| Workers Compensation | 20060515 | Boose, George N |
| Workers Compensation | 20061222 | Guntert, Jason |
| Workers Compensation | 20070301 | Chandler, Cody |
| Workers Compensation | 20060819 | McGee, Stephen |
| Workers Compensation | 20070116 | Smith, Rebecca |
| Workers Compensation | 20060829 | Arico, James |
| Workers Compensation | 20060531 | Martinez, Alvaro (Al) |

| Coverage | Date of Loss | Claimant Name |
|----------|--------------|---------------|
| AUTO | 20050119 | Steward, Phyllis |
| WC | 20041212 | PREDMORE, CARL |
| WC | 20051212 | Vorasane, Soulikhan |
| WC | 20060331 | Smallwood, Dana |
| AUTO | 20070316 | Killiany, Antonia |
| AUTO | 20070316 | Killiany, Dominic |
| AUTO | 20070316 | Killiany, Michael |
| AUTO | 20070316 | Young, Bruce |
| GL | 20070118 | Marks, Allen |
| WC | 20060515 | Boose, George N |
| WC | 20060711 | McKinstry, Emanuel |
| WC | 20070316 | Lemp, Ryan |
| AUTO | 20070604 | Chavis, Theresa M |
| GL | 20070520 | Connor, Glen |
| GL | 20070511 | Cunningham, Lee |
| GL | 20070417 | Craparo, Frank and Joycelyn |
| WC | 20070404 | Laramee, Norman |
| WC | 20070614 | Pierce, Scott |
| WC | 20070513 | McGarrigle, Joseph |
| WC | 20070608 | Seidman, David |

27

| Coverage | Date of Loss | Claimant Name |
|---|---|---|
| WC | 20070326 | Moser, Robert |
| WC | 20070223 | Mello, Marina |
| WC | 20070528 | Sterrett, Brett E |
| WC | 20070530 | McDougle, John |
| WC | 20070411 | Doelling, Andrew |
| WC | 20070601 | Seversen, Curtis |
| WC | 20070511 | Lopez, Horacio |
| WC | 20070316 | Strother, Clycle |
| WC | 20070330 | Glikas, Jason |
| WC | 20070523 | Pino, George J |
| WC | 20070525 | Neal, John |
| WC | 20070608 | Garcia, Ruben |

## SCHEDULE 5.11(a)

### Material Contracts

Cross reference is made to Schedule 5.12(a) which is incorporated herein by reference.

Cross-reference is made to Schedule 5.9(a) which is incorporated herein by reference.

1. GE DIP Credit Agreement among the Sellers, General Electric Capital Corporation, as Administrative Agent, and the lenders that are party thereto.

2. Junior DIP Credit Agreement, dated as of June 26, 2007, among the Sellers and Schultz Agency Services, LLC and the lenders that are party thereto.

3. Software License Agreement by and between SAP America, Inc. and Tweeter Home Entertainment Group, dated August 26, 2004, as amended, and any Statements of Work issued pursuant to such Software License Agreement.

4. Intellectual Property Licensing Agreement between NEA Delaware, Inc., New England Audio Co., Inc. and other affiliates.

5. Employment Agreement between the Company and Samuel Bloomberg.

6. Employment Agreement between the Company and Joseph G. McGuire.

7. Employment Agreement between the Company and Gregory W. Hunt.

8. Amended Employment Agreement between the Company and Gregory W. Hunt.

9. Severance Agreement between the Company and Philo Pappas.

10. Employment Agreement between the Company and Judy Quye.

11. Progressive Retailers Organization, Inc. Policy and Procedures Manual.

12. Tweeter Home Entertainment Group Deferred Compensation Plan Adoption Agreement.

13. Agreement between the Company and Tatum CFO Partners, LLP regarding the engagement of Paul Burmeister as interim Chief Financial Officer of the Company.

14. Development and Amendment Agreement between Tyler Retail Systems, Inc. and Tweeter Home Entertainment Group, Inc.

15. Software License Agreement between Varicent Software Inc. and Tweeter Home Entertainment Group, Inc.

16. Subscription Service Agreement between Success Acquisition Corporation and Tweeter Home Entertainment Group, Inc.

17. Preferred Escrow Agreement between DSI Technology Escrow Services, Inc., Tyler Retail System, Inc. and Tweeter Home Entertainment Group, Inc.

18. E-Commerce Agreement, dated as of May, 2002, between Global Sports Interactive, Inc. and Tweeter home Entertainment Group, Inc.

19. Services Agreement, dated as of November 14, 2005, between Tweeter Home Entertainment Group, Inc. and Pod Digital, Inc.

20. Agreement with Chris Bauer concerning use of his name, likeness, image and voice for advertising purposes.

21. Agreements or releases with various individuals for use of name, likeness, image and/or voice for advertising purposes.

22. Agreement, dated as of November 1, 2001, between Tweeter Home Entertainment Group, Inc. and Adam Centamore.

23. Various naming rights agreements for Tweeter Center and other venues.

24. Settlement Agreement limiting the rights of NEA Delaware, Inc. and its licensees to use the AV I.D. member service mark.

25. Amended and Restated Limited Liability Company Agreement, dated as of May 4, 2005, including all Schedules and Appendices attached thereto and as amended on July 26, 2005, among Tivoli Audio, LLC and the Persons listed on Schedule A thereto.

26. Investor Rights Agreement, dated as of May 4, 2005, among Tivoli Audio, LLC and the Persons listed on Schedule I and Schedule II thereto, including the Amendment and Waiver thereto.

27. Registration Rights Agreement, dated May 4, 2005, among Tivoli Audio, LLC, NEA Delaware, Inc. and the Persons listed on Schedule I thereto.

28. Redemption Agreement, dated May 4, 2005, between Tivoli Audio, LLC and NEA Delaware, Inc.

29. Amended and Restated Private Label Revolving Credit Plan Agreement by and between GE Capital Consumer Card Co. and Tweeter Home Entertainment Group, Inc., dated October 1, 2004.

30. Bank of America Corporate Travel Card Agreement, dated May 10, 2006, between Bank of America, N.A. (USA) and Tweeter Home Entertainment Group, Inc.

31. Insurance Policies

**INSURANCE POLICIES**

| Policy Type | Current Carrier | Policy Number |
|---|---|---|
| WC all States | Zurich | WC837700904 |
| General Liability | Zurich | GL0837701004 |

| Auto All Other & Texas | Zurich | BAP837701104 |
|---|---|---|
| Garage | Zurich | GKL837701304 |
| Umbrella | Fireman's | XAU00077895001 |
| Foreign Package | ACE | PHFD36643858 |
| Cargo | Hartford | 08CTPTD7405 |
| Bonds | Various | Various |
| Property | Lexington | 4142126 |
| Flood Policies | Hartford | Various |
| Crime | St. Paul | CR06900043 |
| D&O | Special | ELU09443806 |
| Employment Practices | Travelers | 569CM1125 |
| Fiduciary Liability | Travelers | EC06900347 |
| Kidnap & Ransom | Travelers | KR06900041 |

32. Contracts listed on Attachment.

| Debtor | Vendor Name |
|---|---|
| Tweeter Home Entertainment Group, Inc. | American Express Co. |
| Tweeter Home Entertainment Group, Inc. | Certegy Check Services (check guarantee) |
| Tweeter Home Entertainment Group, Inc. | Computershare |
| Tweeter Home Entertainment Group, Inc. | Computershare |
| Tweeter Home Entertainment Group, Inc. | Discover Financial Services |
| Tweeter Home Entertainment Group, Inc. | GE Capital Consumer Card Co |
| Tweeter Home Entertainment Group, Inc. | PNC Merchant Services |
| Tweeter Home Entertainment Group, Inc. | All Seasons Services, Inc. |
| Tweeter Home Entertainment Group, Inc. | Facility IQ |
| Tweeter Home Entertainment Group, Inc. | Service Net Solutions, LLC |
| Tweeter Home Entertainment Group, Inc. | SN Warranty, LLC |
| Tweeter Home Entertainment Group, Inc. | Suncoast Marketing |
| Tweeter Home Entertainment Group, Inc. | Coastal Pacific Construction |
| Tweeter Home Entertainment Group, Inc. | Scott Thomas Construction |
| Sound Advice, Inc. | GE Capital |
| Sound Advice, Inc. | GE Capital |
| Sound Advice, Inc. | Ikon Financial Services |
| Sound Advice, Inc. | Ikon Financial Services |
| Sound Advice, Inc. | Ikon Financial Services |
| Sound Advice, Inc. | Ikon Financial Services |
| Sound Advice, Inc. | Ikon Financial Services |
| Sound Advice, Inc. | Ikon Office Solutions |
| Tweeter Home Entertainment Group, Inc. | Ricoh Customer Finance Corp. |
| Tweeter Home Entertainment Group, Inc. | Ricoh Customer Finance Corp. |
| Tweeter Home Entertainment Group, Inc. | Ricoh Customer Finance Corp. |
| Tweeter Home Entertainment Group, Inc. | Ricoh Customer Finance Corp. |
| Tweeter Home Entertainment Group, Inc. | Ricoh Customer Finance Corp. |
| Tweeter Home Entertainment Group, Inc. | Ricoh Customer Finance Corp. |
| Tweeter Home Entertainment Group, Inc. | Ricoh Customer Finance Corp. |
| Tweeter Home Entertainment Group, Inc. | Ricoh Customer Finance Corp. |
| Tweeter Home Entertainment Group, Inc. | Ricoh Customer Finance Corp. |
| Tweeter Home Entertainment Group, Inc. | Ricoh Customer Finance Corp. |
| Tweeter Home Entertainment Group, Inc. | Ricoh Customer Finance Corp. |
| Tweeter Home Entertainment Group, Inc. | Ricoh Customer Finance Corp. |
| Tweeter Home Entertainment Group, Inc. | Ricoh Customer Finance Corp. |
| Tweeter Home Entertainment Group, Inc. | Ricoh Customer Finance Corp. |
| Tweeter Home Entertainment Group, Inc. | Aqua Chill Inc |
| Tweeter Home Entertainment Group, Inc. | Aqua Chill Inc |
| Tweeter Home Entertainment Group, Inc. | Aqua Chill Inc |
| Tweeter Home Entertainment Group, Inc. | Aqua Chill Inc |
| Tweeter Home Entertainment Group, Inc. | Aqua Chill Inc |
| Tweeter Home Entertainment Group, Inc. | Aqua Chill Inc |
| Tweeter Home Entertainment Group, Inc. | Aqua Chill Inc |
| Tweeter Home Entertainment Group, Inc. | Aqua Chill Inc |
| Tweeter Home Entertainment Group, Inc. | Arctic Coolers |
| Tweeter Home Entertainment Group, Inc. | Arctic Coolers |
| Tweeter Home Entertainment Group, Inc. | Arctic Coolers |
| Tweeter Home Entertainment Group, Inc. | Arctic Coolers |
| Tweeter Home Entertainment Group, Inc. | Arctic Coolers |
| Tweeter Home Entertainment Group, Inc. | Arctic Coolers |
| Tweeter Home Entertainment Group, Inc. | Arctic Coolers |
| Tweeter Home Entertainment Group, Inc. | Arctic Coolers |
| Tweeter Home Entertainment Group, Inc. | Atlas Water Systems |
| Tweeter Home Entertainment Group, Inc. | Blue Ridge Mountain Water |

| | |
|---|---|
| Tweeter Home Entertainment Group, Inc. | Blue Ridge Mountain Water |
| Tweeter Home Entertainment Group, Inc. | Cintas Corporation |
| Tweeter Home Entertainment Group, Inc. | Commercial Lighting |
| Tweeter Home Entertainment Group, Inc. | Dolphin Capital Corp. |
| Tweeter Home Entertainment Group, Inc. | Dolphin Capital Corp. |
| Tweeter Home Entertainment Group, Inc. | InSync Business Solutions |
| Tweeter Home Entertainment Group, Inc. | Kaufman |
| Tweeter Home Entertainment Group, Inc. | Morse Signal Devices of San Diego |
| Tweeter Home Entertainment Group, Inc. | One Source Office Refreshment Svc |
| Tweeter Home Entertainment Group, Inc. | One Source Office Refreshment Svc/Coffee Machine |
| Tweeter Home Entertainment Group, Inc. | Pitney Bowes Inc |
| Tweeter Home Entertainment Group, Inc. | Rainbow Distributing Company |
| Sound Advice, Inc. | Swisher Hygiene Inc. |
| Sound Advice, Inc. | Swisher Hygiene Inc. |
| Sound Advice, Inc. | Swisher Hygiene Inc. |
| Sound Advice, Inc. | Swisher Hygiene Inc. |
| Sound Advice, Inc. | Swisher Hygiene Inc. |
| Sound Advice, Inc. | Swisher Hygiene Inc. |
| Sound Advice, Inc. | Swisher Hygiene Inc. |
| Sound Advice, Inc. | Swisher Hygiene Inc. |
| Sound Advice, Inc. | Swisher Hygiene Inc. |
| Sound Advice, Inc. | Swisher Hygiene Inc. |
| Sound Advice, Inc. | Swisher Hygiene Inc. |
| Sound Advice, Inc. | Swisher Hygiene Inc. |
| Sound Advice, Inc. | Swisher Hygiene Inc. |
| Sound Advice, Inc. | Swisher Hygiene Inc. |
| Sound Advice, Inc. | Swisher Hygiene Inc. |
| Sound Advice, Inc. | Swisher Hygiene Inc. |
| Sound Advice, Inc. | Swisher Hygiene Inc. |
| Sound Advice, Inc. | Swisher Hygiene Inc. |
| Sound Advice, Inc. | Swisher Hygiene Inc. |
| Sound Advice, Inc. | Swisher Hygiene Inc. |
| Sound Advice, Inc. | Swisher Hygiene Inc. |
| Sound Advice, Inc. | Swisher Hygiene Inc. |
| Sound Advice, Inc. | Swisher Hygiene Inc. |
| Sound Advice, Inc. | Swisher Hygiene Inc. |
| Sound Advice, Inc. | Swisher Hygiene Inc. |
| Sound Advice, Inc. | Swisher Hygiene Inc. |
| Sound Advice, Inc. | Swisher Hygiene Inc. |
| Sound Advice, Inc. | Swisher Hygiene Inc. |
| Sound Advice, Inc. | Swisher Hygiene Inc. |
| Sound Advice, Inc. | Swisher Hygiene Inc. |
| Sound Advice, Inc. | Swisher Hygiene Inc. |
| Tweeter Home Entertainment Group, Inc. | The Water Guy |
| Tweeter Home Entertainment Group, Inc. | The Water Guy |
| Tweeter Home Entertainment Group, Inc. | The Water Guy |
| Tweeter Home Entertainment Group, Inc. | PricewaterhouseCoopers, LLP |
| Tweeter Home Entertainment Group, Inc. | Signius |
| Tweeter Home Entertainment Group, Inc. | Thomson Financial LLC |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |

| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
|---|---|
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |

| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |

| | |
|---|---|
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |

| | |
|---|---|
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| Tweeter Home Entertainment Group, Inc. | Ryder Truck Rental, Inc. |
| NEA Delaware, Inc. | ADT |
| New England Audio Co. Inc. | ADT |
| New England Audio Co. Inc. | ADT |
| New England Audio Co. Inc. | ADT |
| New England Audio Co. Inc. | ADT |
| New England Audio Co. Inc. | ADT |
| New England Audio Co. Inc. | ADT |
| New England Audio Co. Inc. | ADT |
| New England Audio Co. Inc. | ADT |
| New England Audio Co. Inc. | ADT |
| New England Audio Co. Inc. | ADT |
| New England Audio Co. Inc. | ADT |
| New England Audio Co. Inc. | ADT |
| New England Audio Co. Inc. | ADT |
| New England Audio Co. Inc. | ADT |
| New England Audio Co. Inc. | ADT |
| New England Audio Co. Inc. | ADT |
| New England Audio Co. Inc. | ADT |
| New England Audio Co. Inc. | ADT |
| New England Audio Co. Inc. | ADT |
| New England Audio Co. Inc. | ADT |
| New England Audio Co. Inc. | ADT |
| New England Audio Co. Inc. | ADT |
| New England Audio Co. Inc. | ADT |
| New England Audio Co. Inc. | ADT |
| New England Audio Co. Inc. | ADT |
| New England Audio Co. Inc. | ADT |
| New England Audio Co. Inc. | ADT |
| New England Audio Co. Inc. | ADT |
| New England Audio Co. Inc. | ADT |
| New England Audio Co. Inc. | ADT |
| New England Audio Co. Inc. | ADT |
| New England Audio Co. Inc. | ADT |
| New England Audio Co. Inc. | ADT |
| New England Audio Co. Inc. | ADT |
| Sound Advice, Inc. | ADT |
| Sound Advice, Inc. | ADT |
| Sound Advice, Inc. | ADT |
| Sound Advice, Inc. | ADT |
| Sound Advice, Inc. | ADT |
| Sound Advice, Inc. | ADT |
| Sound Advice, Inc. | ADT |
| Sound Advice, Inc. | ADT |
| Sound Advice, Inc. | ADT |
| Sumarc Electronics Incorporated | ADT |
| THEG USA L.P. | ADT |

| | |
|---|---|
| THEG USA L.P. | ADT |
| THEG USA L.P. | ADT |
| THEG USA L.P. | ADT |
| THEG USA L.P. | ADT |
| Tweeter Home Entertainment Group, Inc. | ADT |
| New England Audio Co. Inc. | ADT/Unknown |
| New England Audio Co. Inc. | ADT/Unknown |
| New England Audio Co. Inc. | ADT/Unknown |
| Tweeter Home Entertainment Group, Inc. | Bob Christie |
| New England Audio Co. Inc. | Chicago Fire & Burglar Detection |
| Sound Advice, Inc. | Dehart Alarm Systems |
| New England Audio Co. Inc. | Elec Alarms |
| New England Audio Co. Inc. | HSM |
| New England Audio Co. Inc. | HSM |
| New England Audio Co. Inc. | HSM |
| New England Audio Co. Inc. | HSM |
| New England Audio Co. Inc. | HSM |
| Sound Advice, Inc. | HSM |
| Sound Advice, Inc. | HSM |
| Sound Advice, Inc. | HSM |
| New England Audio Co. Inc. | Kertz-National Alarm Systems |
| Sound Advice, Inc. | Kertz-National Alarm Systems |
| Sound Advice, Inc. | Kertz-National Alarm Systems |
| Sound Advice, Inc. | Kertz-National Alarm Systems |
| Sound Advice, Inc. | Kertz-National Alarm Systems |
| Sound Advice, Inc. | Kertz-National Alarm Systems |
| Sound Advice, Inc. | Kertz-National Alarm Systems |
| Sound Advice, Inc. | Kertz-National Alarm Systems |
| Sound Advice, Inc. | Kertz-National Alarm Systems |
| Tweeter Home Entertainment Group, Inc. | Kertz-National Alarm Systems |
| New England Audio Co. Inc. | Mid South |
| New England Audio Co. Inc. | Mid South |
| New England Audio Co. Inc. | Mid South |
| Sound Advice of Arizona, Inc. | Protection One |
| New England Audio Co. Inc. | Sonitrol |
| New England Audio Co. Inc. | Sonitrol |
| New England Audio Co. Inc. | Sonitrol |
| New England Audio Co. Inc. | Sonitrol |
| New England Audio Co. Inc. | Sonitrol |
| New England Audio Co. Inc. | Sonitrol |
| New England Audio Co. Inc. | Sonitrol |
| New England Audio Co. Inc. | Sonitrol |
| New England Audio Co. Inc. | Sonitrol |
| New England Audio Co. Inc. | Sonitrol |
| New England Audio Co. Inc. | Sonitrol |
| New England Audio Co. Inc. | Sonitrol |
| New England Audio Co. Inc. | Sonitrol |
| New England Audio Co. Inc. | Sonitrol |
| New England Audio Co. Inc. | Sonitrol |
| New England Audio Co. Inc. | Sonitrol |
| New England Audio Co. Inc. | Sonitrol |
| THEG USA L.P. | Sonitrol |
| Tweeter Home Entertainment Group, Inc. | SecurityLink |
| Tweeter Home Entertainment Group, Inc. | Benefit One of America, Inc. |
| Tweeter Home Entertainment Group, Inc. | Delta Dental Plan of Massachusetts |
| Tweeter Home Entertainment Group, Inc. | Fidelity Management Trust Company |
| Tweeter Home Entertainment Group, Inc. | Fidelity Management Trust Company |
| Tweeter Home Entertainment Group, Inc. | Fidelity Management Trust Company |
| Tweeter Home Entertainment Group, Inc. | Fidelity Security Life Insurance Company |
| Tweeter Home Entertainment Group, Inc. | Hartford Life & Accident Insurance Company |
| Tweeter Home Entertainment Group, Inc. | Hartford Life & Accident Insurance Company |

| | | |
|---|---|---|
| Tweeter Home Entertainment Group, Inc. | Horizon Behavioral ServicesHealth | |
| Tweeter Home Entertainment Group, Inc. | Horizon Behavioral ServicesHealth | |
| Tweeter Home Entertainment Group, Inc. | Pacificare California (owned by United Healthcare) | |
| Tweeter Home Entertainment Group, Inc. | Unemployment Services Corporation | |
| Tweeter Home Entertainment Group, Inc. | United Healthcare Insurance Company | |
| Tweeter Home Entertainment Group, Inc. | United Healthcare Insurance Company | |
| Tweeter Home Entertainment Group, Inc. | United Healthcare Insurance Company | |
| Tweeter Home Entertainment Group, Inc. | B. Morrison | |
| Tweeter Home Entertainment Group, Inc. | Career Builder | |
| Tweeter Home Entertainment Group, Inc. | Coldwell Banker (contract under DeWolfe) | |
| Tweeter Home Entertainment Group, Inc. | Drake, Beam, Morim | |
| Tweeter Home Entertainment Group, Inc. | Gregory Hunt | |
| Tweeter Home Entertainment Group, Inc. | J. Maguire | |
| Tweeter Home Entertainment Group, Inc. | Michelle Teillon | |
| Tweeter Home Entertainment Group, Inc. | Monster | |
| Tweeter Home Entertainment Group, Inc. | P. Pappas | |
| New England Audio Co., Inc. | Predictive Index | |
| Tweeter Home Entertainment Group, Inc. | S. Bloomberg | |
| Tweeter Home Entertainment Group, Inc. | Salary.com | |
| Tweeter Home Entertainment Group, Inc. | Sterling Testing Systems Inc | |
| New England Audio CO Inc | Sumarc Electronics Inc. | |
| New England Audio CO Inc | Ann Shachtman | |
| Tweeter Home Entertainment Group, Inc. | Audioquest | |
| Tweeter Home Entertainment Group, Inc. | Dynasty Logistics | |
| Tweeter Home Entertainment Group, Inc. | Liberty Cable | |
| Tweeter Home Entertainment Group, Inc. | Panamax | |
| Tweeter Home Entertainment Group, Inc. | TradeCard | |
| Tweeter Home Entertainment Group, Inc. | ACE American Insurance Company | |
| Tweeter Home Entertainment Group, Inc. | American Zurich Insurance Company | |
| Tweeter Home Entertainment Group, Inc. | American Zurich Insurance Company | |
| Tweeter Home Entertainment Group, Inc. | American Zurich Insurance Company | |
| Tweeter Home Entertainment Group, Inc. | American Zurich Insurance Company | |
| Tweeter Home Entertainment Group, Inc. | Aon Risk Services of Massachuseets, Inc. | |
| Tweeter Home Entertainment Group, Inc. | Lexington Insurance Company | |
| Tweeter Home Entertainment Group, Inc. | Risk Placement Services, Inc. | |
| Tweeter Home Entertainment Group, Inc. | St Paul Travelers Companies, Inc. | |
| Tweeter Home Entertainment Group, Inc. | St Paul Travelers Companies, Inc. | |
| Tweeter Home Entertainment Group, Inc. | St Paul Travelers Companies, Inc. | |
| Tweeter Home Entertainment Group, Inc. | St Paul Travelers Companies, Inc. | |
| Tweeter Home Entertainment Group, Inc. | St Paul Travelers Companies, Inc. | |
| Tweeter Home Entertainment Group, Inc. | The American Insurance Company (Fireman's Fund) | |
| Tweeter Home Entertainment Group, Inc. | The Hartford Fire Insurance Company | |
| Tweeter Home Entertainment Group, Inc. | The Insurance Company of the West | |
| Tweeter Home Entertainment Group, Inc. | USI New England | |
| Tweeter Home Entertainment Group, Inc. | XL Specialty Insurance | |
| Tweeter Home Entertainment Group, Inc. | XL Specialty Insurance | |
| Tweeter Home Entertainment Group, Inc. | Amherst | |
| Tweeter Home Entertainment Group, Inc. | AT&T | |
| Tweeter Home Entertainment Group, Inc. | AT&T | |
| Tweeter Home Entertainment Group, Inc. | AT&T (BellSouth) | |
| Tweeter Home Entertainment Group, Inc. | AT&T (BellSouth) | |
| Tweeter Home Entertainment Group, Inc. | Business Objects | |
| Tweeter Home Entertainment Group, Inc. | Business Objects | |
| Tweeter Home Entertainment Group, Inc. | Clarkston | |
| Tweeter Home Entertainment Group, Inc. | Dell (Multiple) | |
| Tweeter Home Entertainment Group, Inc. | Dimension Data | |
| Tweeter Home Entertainment Group, Inc. | Easysoft | |
| Tweeter Home Entertainment Group, Inc. | Eaton Powerware | |
| Tweeter Home Entertainment Group, Inc. | EMC | |
| Tweeter Home Entertainment Group, Inc. | En Pointe | |
| Tweeter Home Entertainment Group, Inc. | Evant | Don't Use - Probably Reject |
| Tweeter Home Entertainment Group, Inc. | Expert Server Group | |

| | |
|---|---|
| Tweeter Home Entertainment Group, Inc. | Expert Server Group |
| Tweeter Home Entertainment Group, Inc. | Expert Server Group |
| Tweeter Home Entertainment Group, Inc. | Expert Server Group |
| Tweeter Home Entertainment Group, Inc. | Expert Server Group |
| Tweeter Home Entertainment Group, Inc. | GXS |
| Tweeter Home Entertainment Group, Inc. | Hewlett Packard |
| Tweeter Home Entertainment Group, Inc. | Idokorro |
| Tweeter Home Entertainment Group, Inc. | Integration Partners (IPC) |
| Tweeter Home Entertainment Group, Inc. | Integration Partners (IPC) |
| Tweeter Home Entertainment Group, Inc. | Integration Partners (IPC) |
| Tweeter Home Entertainment Group, Inc. | Ipswitch, Inc. |
| Tweeter Home Entertainment Group, Inc. | Magenic Technologies, Inc. |
| Tweeter Home Entertainment Group, Inc. | MGI - More Group Inc. |
| Tweeter Home Entertainment Group, Inc. | Microsoft |
| Tweeter Home Entertainment Group, Inc. | Oracle/Peoplesoft |
| Tweeter Home Entertainment Group, Inc. | Outstart, Inc. |
| Tweeter Home Entertainment Group, Inc. | Qwest Communications International Inc. |
| Tweeter Home Entertainment Group, Inc. | SAP America, Inc. |
| Tweeter Home Entertainment Group, Inc. | SAP America, Inc. |
| Tweeter Home Entertainment Group, Inc. | SAP America, Inc. |
| Tweeter Home Entertainment Group, Inc. | SAP America, Inc. |
| Tweeter Home Entertainment Group, Inc. | SAP America, Inc. |
| Tweeter Home Entertainment Group, Inc. | Shared Technologes |
| Tweeter Home Entertainment Group, Inc. | Show & Tell Online Retail Services Network |
| Tweeter Home Entertainment Group, Inc. | Software Spectrum |
| Tweeter Home Entertainment Group, Inc. | Sprint |
| Tweeter Home Entertainment Group, Inc. | Sprint |
| Tweeter Home Entertainment Group, Inc. | Sterling |
| Tweeter Home Entertainment Group, Inc. | Strategic Computer Sols (SCS) |
| Tweeter Home Entertainment Group, Inc. | Strategic Computer Sols (SCS) |
| Tweeter Home Entertainment Group, Inc. | Strategic Computer Sols (SCS) |
| Tweeter Home Entertainment Group, Inc. | Success Factors |
| Tweeter Home Entertainment Group, Inc. | Symantec |
| Tweeter Home Entertainment Group, Inc. | Total Tec |
| Tweeter Home Entertainment Group, Inc. | Trifus |
| Tweeter Home Entertainment Group, Inc. | TriLogix dba Nexxio |
| Tweeter Home Entertainment Group, Inc. | USNorth Networks |
| Tweeter Home Entertainment Group, Inc. | Varicent Software Inc. |
| Tweeter Home Entertainment Group, Inc. | Veritas |
| Tweeter Home Entertainment Group, Inc. | GSI Commerce Solutions, Inc. |
| Tweeter Home Entertainment Group, Inc. | Cision US, Inc. (formerly Bacon's Information, Inc.) |
| Tweeter Home Entertainment Group, Inc. | Harte-Hanks Data Technologies |
| Tweeter Home Entertainment Group, Inc. | Live Nation |
| Tweeter Home Entertainment Group, Inc. | Meltwater News (formerly Magenta news) |
| Tweeter Home Entertainment Group, Inc. | Micromarketing |
| Tweeter Home Entertainment Group, Inc. | POD Design |
| Tweeter Home Entertainment Group, Inc. | Real Networks |
| Tweeter Home Entertainment Group, Inc. | Robohead |
| Tweeter Home Entertainment Group, Inc. | Spectragraphic |
| Tweeter Home Entertainment Group, Inc. | Virtucom |
| Tweeter Home Entertainment Group, Inc. | Live Nation Worldwide, Inc. |
| Tweeter Home Entertainment Group, Inc. | Dr. Bott, LLC |
| Tweeter Home Entertainment Group, Inc. | Garmin USA, Inc. |
| Tweeter Home Entertainment Group, Inc. | JL Audio, Inc. |
| Tweeter Home Entertainment Group, Inc. | Mitek Corporation |
| Tweeter Home Entertainment Group, Inc. | Polk Audio, Inc. |
| Tweeter Home Entertainment Group, Inc. | Rip Digital |
| Tweeter Home Entertainment Group, Inc. | Rosen Entertainment Systems, LP |
| Tweeter Home Entertainment Group, Inc. | Universal Remote Control |
| Tweeter Home Entertainment Group, Inc. | Yamaha Electronics Corporation |
| Tweeter Home Entertainment Group, Inc. | Yamaha Electronics Corporatoin |
| Tweeter Home Entertainment Group, Inc. | C&M Warehouse |

| | |
|---|---|
| Tweeter Home Entertainment Group, Inc. | Corport Fleet Lease |
| Tweeter Home Entertainment Group, Inc. | Charlotte Van & Storage |
| Tweeter Home Entertainment Group, Inc. | Chiswick |
| Tweeter Home Entertainment Group, Inc. | Exel |
| Tweeter Home Entertainment Group, Inc. | Fleet Response |
| Tweeter Home Entertainment Group, Inc. | Industrail Packing |
| Tweeter Home Entertainment Group, Inc. | Josph Cory Holding |
| Tweeter Home Entertainment Group, Inc. | Kussner & son |
| Tweeter Home Entertainment Group, Inc. | Lightning Logistics |
| Tweeter Home Entertainment Group, Inc. | Precise Trans |
| Tweeter Home Entertainment Group, Inc. | Ryder |
| Tweeter Home Entertainment Group, Inc. | Scherer Construction & Engineering |
| Tweeter Home Entertainment Group, Inc. | The Belts Corporation |
| Tweeter Home Entertainment Group, Inc. | United Packing Supplies |
| Tweeter Home Entertainment Group, Inc. | UPS |
| Tweeter Home Entertainment Group, Inc. | Wright Express |
| New England Audio Co., Inc. | 109 Federal Rd. LLC |
| New England Audio Co., Inc. | 1429 Walnut Street Associates |
| Sound Advice, Inc. | 17651 Biscayne Boulevard Partners Carl's Executive Offices |
| Sound Advice, Inc. | 2275 PB Lakes, Inc. |
| New England Audio Co., Inc. | 350 Deerfield LLC |
| Sound Advice, Inc. | 4000 N Federal Hwy. LLC |
| New England Audio Co., Inc. | 4823 Crystal Mall Assoc. |
| New England Audio Co., Inc. | 4918 Mayflower Auburn L.P. |
| THEG USA LP | 5310 KIRBY, LLC |
| New England Audio Co., Inc. | 621 Mt. Prospect LLC |
| New England Audio Co., Inc. | 69th Street Properties LP |
| New England Audio Co., Inc. | Acadia Naamans Road, LLC |
| Sound Advice, Inc. | ACO, Inc. |
| New England Audio Co., Inc. | Almonesson Associates II, LLC |
| New England Audio Co., Inc. | American Investments/Palms to Pine East, LLC |
| New England Audio Co., Inc. | American National Bank and Trust Company of Chicago |
| Sound Advice, Inc. | Athens Hotel, Inc. |
| New England Audio Co., Inc. | Bailey's Crossroads LLP |
| New England Audio Co., Inc. | Berkshire Mall Associates |
| New England Audio Co., Inc. | BFW/Pike Associates, LLC |
| Sumarc Electronics Incorporated | Biggerstaff & Crawley, LLC |
| New England Audio Co., Inc. | Bridgeside Associates |
| Sound Advice, Inc. | Bristol Industrial I, L.L.C. |
| New England Audio Co., Inc. | Buckhead Avenues Development Co. at Block F, LLC |
| New England Audio Co., Inc. | Cape Harbor Associates |
| THEG USA LP | Caruth Partners, Ltd |
| Sumarc Electronics Incorporated | Cary Crossroads Associates |
| New England Audio Co., Inc. | Caspian Enterprise, LLC |
| New England Audio Co., Inc. | CBL & Associates Management, Inc. |
| Sound Advice, Inc. | CC Westland Joint Venture |
| NEA Delaware, Inc. | CEA Bromfield LLC |
| New England Audio Co., Inc. | Centro Bradley Slater Street LLC |
| Sound Advice, Inc. | Centro Heritage Park Shore SC LLC Heritage Property Investment Limited Partnership |
| New England Audio Co., Inc. | Century, LLC an Illinois llc |
| New England Audio Co., Inc. | Charles Silkoff and Alan Silkoff |
| New England Audio Co., Inc. | Chicago Title Land Trust Company, Trustee under Trust No. 4671-AH |
| New England Audio Co., Inc. | Circle H Vernon Hills LLC |
| New England Audio Co., Inc. | Clayborne/Zazanis Partnership |
| New England Audio Co., Inc. | Cobalt Industrial REIT |
| New England Audio Co., Inc. | Collins/Goodman Development Company, LLC Dahlem Enterprises, Inc |
| Sound Advice, Inc. | Compass USA, Ltd |

| | |
|---|---|
| Sound Advice, Inc. | Coneca Properties, LTD. |
| THEG USA LP | Coppell/DTR Center, L.P. |
| New England Audio Co., Inc. | Crossgates Commons Newco, LLC |
| Sound Advice, Inc. | Crown Liquors of Broward, Inc. |
| Sound Advice, Inc. | CS Pines Plaza, LLC |
| THEG USA LP | CSHV Woodlands, L.P. |
| New England Audio Co., Inc. | DDRTC Westside Centre LLC |
| New England Audio Co., Inc. | Diana Promenade |
| New England Audio Co., Inc. | Dobbin Center Investors, LLC |
| Sound Advice, Inc. | Effron & Effron, a FL general partnership |
| New England Audio Co., Inc. | Elm City Mfg. Jewelers, Inc and Maryanne Cuomo |
| THEG USA LP | EQY Realty & Management Texas, LP |
| Sound Advice, Inc. | Fairway North Beach LLC |
| New England Audio Co., Inc. | Federal Realty Investment Trust |
| New England Audio Co., Inc. | First San Diego Properties XX |
| Sound Advice, Inc. | Foundation Holding III, Inc. |
| New England Audio Co., Inc. | Four Square Associates |
| New England Audio Co., Inc. | FR Pike 7 Limited Partnership |
| THEG USA LP | Fred and Jill Vogel |
| New England Audio Co., Inc. | Fred Lokoff Real Estate Trusts |
| New England Audio Co., Inc. | Fred Lokoff Real Estate Trusts |
| New England Audio Co., Inc. | Fredericksburg 35, LLC |
| THEG USA LP | Frisco Texas Investments, LLC |
| Tweeter Home Entertainment Group, Inc. | Fusco Enterprises LLC |
| New England Audio Co., Inc. | FuzzBuzz Realty LLC |
| New England Audio Co., Inc. | Garrison Forest Associates Limited Partnership |
| New England Audio Co., Inc. | GGP-Columbiana Trust |
| New England Audio Co., Inc. | Glen Burnie Realty Associates LLC |
| New England Audio Co., Inc. | Grewal Realty Holdings LLC |
| New England Audio Co., Inc. | Guitar Center Stores, Inc. |
| New England Audio Co., Inc. | Helman Family Limited Partnership, Eisenberg Family Limited Partnership, and Clifton E. Helman and Shirley H. Eisenberg c/o Clifton E. Helman |
| New England Audio Co., Inc. | HIFi Buys, Inc. |
| New England Audio Co., Inc. | Highway 9, LLC |
| New England Audio Co., Inc. | Holyoke Crossing L.P. |
| New England Audio Co., Inc. | Home Depot USA, Inc. |
| THEG USA LP | Home Depot USA, Inc. |
| Tweeter Home Entertainment Group, Inc. | Hoover Square Properties |
| New England Audio Co., Inc. | I & G Direct Real Estate 8, LP |
| New England Audio Co., Inc. | IMI Mt. Pleasant LLC |
| New England Audio Co., Inc. | Inland Commercial Property Management, Inc. |
| New England Audio Co., Inc. | Inland Commercial Property Management, Inc. |
| Sound Advice, Inc. | Interface JB, LLC |
| New England Audio Co., Inc. | Jeannette Carney, Trustee of 1810 Washington Street Realty Trust |
| New England Audio Co., Inc. | Jemal's Norman Emco LLC |
| New England Audio Co., Inc. | JMK Limited Partnership |
| Sound Advice, Inc. | K. Srinivasan |
| Sound Advice, Inc. | Kendallgate Center Associates |
| New England Audio Co., Inc. | KIMCO Development of Tyvola, Inc. |
| New England Audio Co., Inc. | Kimco Rivergate, L.P. |
| New England Audio Co., Inc. | Kir Snellvill L.P., |
| New England Audio Co., Inc. | Korman/Lederer Management Co., as agent for LaSalle National Bank |
| New England Audio Co., Inc. | Kramer Enterprises |
| Sumarc Electronics Incorporated | Kroustalis Investments |
| New England Audio Co., Inc. | Landlord is Liberty Tree Audio, Inc. |
| New England Audio Co., Inc. | LaSalle National Bank, Trust No. 107701 |
| Tweeter Home Entertainment Group, Inc. | Leonard & Deborah Goodelman |
| Sound Advice, Inc. | Leoni Real Estate Corpration, Todd Leoni, Managing Member |

| | |
|---|---|
| New England Audio Co., Inc. | LER Inc. |
| Sound Advice, Inc. | Lomar Companies, LLc |
| Sound Advice, Inc. | Lou Regester Furniture Co. Inc. |
| THEG USA LP | Louis E. Wolfe |
| New England Audio Co., Inc. | Lynn Realty Trust, NH, Mervin Gray, Trustee |
| New England Audio Co., Inc. | Makefield Limited Partnership |
| New England Audio Co., Inc. | Mall at Montgomeryville, L.P. |
| New England Audio Co., Inc. | Mayoor Patel, Global Investment Properties, LLC |
| New England Audio Co., Inc. | McGill Development Limited Partnership, No. 3 |
| New England Audio Co., Inc. | Meadowbrook Limited Partnership |
| New England Audio Co., Inc. | Mervyn's c/o Mervyn's Property Accounting |
| THEG USA LP | Metro National Corporation |
| New England Audio Co., Inc. | Mission Valley Shoppingtown LLC |
| New England Audio Co., Inc. | Ms. Gloria Raymond Thorndike Realty Trust |
| Sound Advice, Inc. | Munco, Inc. |
| New England Audio Co., Inc. | North Haven Property, LLC |
| New England Audio Co., Inc. | Northwest Highway LLC |
| New England Audio Co., Inc. | Oaks Improvement, LLC |
| New England Audio Co., Inc. | P.C. Associates Coldwell Banker Preferred |
| New England Audio Co., Inc. | Pan Pacific Retail Properties, Inc. |
| New England Audio Co., Inc. | Parkview Plaza Trust |
| New England Audio Co., Inc. | Patti Little Geneva, LLC |
| New England Audio Co., Inc. | Paul T. Martin |
| New England Audio Co., Inc. | Pecos Ventures, LLC and David C. Sargent and Jane B. Sargent |
| New England Audio Co., Inc. | Plaza Management Corp. The Terraces Charlotte, NC |
| New England Audio Co., Inc. | PLM Associates, LLC |
| New England Audio Co., Inc. | PRGL Paxton Limited Partnership |
| THEG USA LP | ProLogis-Macquarie Texas, LP |
| Sound Advice, Inc. | Property Mangement Support, Inc. as Trustee of the Timberlin Village Land Trust |
| Tweeter Home Entertainment Group, Inc. | Raleigh Portfolio NW, LLC |
| New England Audio Co., Inc. | Realty Income Corporation |
| New England Audio Co., Inc. | Regency Centers, L.P. |
| New England Audio Co., Inc. | Riverside Holdings LLC |
| New England Audio Co., Inc. | RMTRN Westend LLC |
| New England Audio Co., Inc. | Robin Realty & Management Co. |
| New England Audio Co., Inc. | Rockbridge Investments, LLP |
| THEG USA LP | Roslyn Real Estate Associates, Ltd Partnership |
| New England Audio Co., Inc. | Round Hollow, LLC c/o Mid-Atlantic Realty Trust |
| New England Audio Co., Inc. | RREEF America REIT II Corp. VVVV |
| Sumarc Electronics Incorporated | RW Woodglen, LLC |
| Hillcrest High Fidelity | S.V. Associates Partnership |
| New England Audio Co., Inc. | Samuel J. Bloomberg and James H. Grandberg Trustees of the Samuel J. Bloomberg Family Trust |
| Sound Advice, Inc. | Sandlake Plaza, LLC |
| Sound Advice, Inc. | SCI Casa Poloma Fund, LLC |
| New England Audio Co., Inc. | Shofner Properties, LLC |
| Sound Advice, Inc. | Shoppers Square Associates, Limited |
| Sound Advice, Inc. | Sonora Village c/o Westwood Financial Holdings LLC |
| Sound Advice, Inc. | Special Tee Golf of Florida, Inc., a FL corp, Albert Hazen, Isaac Hazen, and Jack Hazen, individually |
| New England Audio Co., Inc. | Springhill Gateway, LLC |
| Sumarc Electronics Incorporated | SSFT Company |
| New England Audio Co., Inc. | Stalling Road Investments, LLC |
| New England Audio Co., Inc. | Stephen R. Napleton |
| New England Audio Co., Inc. | Steven Lokoff, Robert Lokoff, Robert M. Cohan, and Edward M. Glickman, Trustees of the Fred Lokoff Trust for the Benefit of Steven Lokoff |
| Sound Advice, Inc. | Sunniland Center, Ltd. |
| New England Audio Co., Inc. | Sunset Sunmark Malcai LLC |

| | |
|---|---|
| New England Audio Co., Inc. | Susan Sandelman as Trustee of the Laurie Industries Trust, Susan Sandelman as Trustee of the Muffrey Trust |
| New England Audio Co., Inc. | T.G.F Company Sunbelt Management Company |
| Sound Advice, Inc. | Tallahassee Mall Partners, LTD |
| New England Audio Co., Inc. | Tanurb Marlton, LP |
| New England Audio Co., Inc. | Teachers' Retirement System of the State of Illinois |
| New England Audio Co., Inc. | Tennessee Equities, Inc |
| New England Audio Co., Inc. | The Shoppes at Wilton, LLC |
| THEG USA LP | The Tollway and Parker NWC, Ltd. |
| Sound Advice Inc. | Third Avenue Associates, LTD |
| New England Audio Co., Inc. | Triangle Realty, LLC |
| New England Audio Co., Inc. | Trustees of Arlington-Boylston Realty Trust |
| New England Audio Co., Inc. | Tweet Canton , LLC BLDG Management Co. |
| New England Audio Co., Inc. | Tweet Canton , LLC BLDG Management Co. |
| THEG USA LP | Union Place Group Limited Partnership |
| Sound Advice, Inc. | University Shopping Center |
| New England Audio Co., Inc. | Vestar-Chino A, LLC, an Arizona llc |
| Sound Advice, Inc. | VGA Realty II LLC |
| New England Audio Co., Inc. | W/S/K Seekonk Associates |
| Sound Advice, Inc. | Warwick Property Investments, LLC |
| Sumarc Electronics Incorporated | Wendover, LLC and Shachtman IV, LLC |
| THEG USA LP | Westheimer Center, Ltd. |
| New England Audio Co., Inc. | WGA EVC, LP |
| New England Audio Co., Inc. | Whitemak Associates and Pennsylvania Real Estate Investment Trust |
| New England Audio Co., Inc. | Winchester Place LLC |
| New England Audio Co., Inc. | Worcester Road, LLC |
| New England Audio Co., Inc. | Yu 66, Corporation |
| Tweeter Home Entertainment Group, Inc. | |
| Tweeter Home Entertainment Group, Inc. | |
| THEG USA | Adam Griffith |
| New England Audio CO Inc | Adam Kiklis |
| New England Audio CO Inc | Adam Wyer |
| New England Audio CO Inc | Adolph Moreno |
| New England Audio CO Inc | Al Gordon |
| THEG USA | Alan Barrens |
| New England Audio CO Inc | Alan McIvor |
| New England Audio CO Inc | Alan Rensen |
| New England Audio CO Inc | Alejandro Gonzalez |
| THEG USA | Andre Christian |
| New England Audio CO Inc | Andre Dewes |
| THEG USA | Andrew Doelling |
| New England Audio CO Inc | Ann Buchanan |
| New England Audio CO Inc | Antawan Henderson |
| New England Audio CO Inc | Anthony Lawton |
| New England Audio CO Inc | Anthony Montoya |
| THEG USA | Anthony Tovar |
| New England Audio CO Inc | Arnold Olivo |
| New England Audio CO Inc | Arthur Palazzolo |
| New England Audio CO Inc | Barbara Vaught |
| THEG USA | Benjamin Garrett |
| New England Audio CO Inc | Bennie Tracy |
| New England Audio CO Inc | Bernhard Abdelnour |
| New England Audio CO Inc | Blaise Avella |
| THEG USA | Bradley Stewart |
| New England Audio CO Inc | Brandon Proctor |
| New England Audio CO Inc | Brenda Jones |
| New England Audio CO Inc | Brian Carpenter |
| New England Audio CO Inc | Brian Lawson |
| New England Audio CO Inc | Brian Marcum |
| New England Audio CO Inc | Brian Mihaich |

| Company | Name |
|---|---|
| New England Audio CO Inc | Brian Walton |
| New England Audio CO Inc | Bryan Painter |
| New England Audio CO Inc | Bryant Bell |
| New England Audio CO Inc | Carla Perkins |
| New England Audio CO Inc | Carmen Jackson |
| New England Audio CO Inc | Carolyn Mohler |
| New England Audio CO Inc | Chad Carlson |
| New England Audio CO Inc | Chad Rainbolt |
| New England Audio CO Inc | Charles Berry |
| New England Audio CO Inc | Charles Hernandez |
| New England Audio CO Inc | Charles Middleton |
| THEG USA | Christen Thomson |
| New England Audio CO Inc | Christian Montes |
| THEG USA | Christopher Felan |
| New England Audio CO Inc | Christopher Juday |
| New England Audio CO Inc | Christopher Schutte |
| New England Audio CO Inc | Christopher Shauan |
| New England Audio CO Inc | Christopher Straple |
| New England Audio CO Inc | Christopher Thompson |
| New England Audio CO Inc | Christopher Vasilauskas |
| New England Audio CO Inc | Christopher Wood-Kingsborough |
| New England Audio CO Inc | Clifford Hudson |
| New England Audio CO Inc | Corey Madding |
| New England Audio CO Inc | Dale Wilson |
| New England Audio CO Inc | Dana Fox |
| New England Audio CO Inc | Dana Peabody |
| THEG USA | Dana Snyder |
| THEG USA | D'Angelo Provost |
| New England Audio CO Inc | Daniel Flores |
| New England Audio CO Inc | Daniel Hull |
| New England Audio CO Inc | Daniel Mundy |
| New England Audio CO Inc | Daniel Penate |
| New England Audio CO Inc | Daniel Weisbach |
| New England Audio CO Inc | Dat Nguyen |
| New England Audio CO Inc | David Almeida |
| New England Audio CO Inc | David Ayau |
| New England Audio CO Inc | David Burt |
| New England Audio CO Inc | David Cobler |
| New England Audio CO Inc | David DePaola |
| New England Audio CO Inc | David Jaracz |
| New England Audio CO Inc | David Kelley |
| New England Audio CO Inc | David Michaelson |
| New England Audio CO Inc | David Morris |
| New England Audio CO Inc | David Piscotti |
| New England Audio CO Inc | David Topping |
| New England Audio CO Inc | Debra Robinson |
| New England Audio CO Inc | Delores Glover |
| New England Audio CO Inc | Dennis Head |
| New England Audio CO Inc | Dennis Howard |
| New England Audio CO Inc | Dennis McNally |
| New England Audio CO Inc | Derica Rawlings |
| New England Audio CO Inc | Derrick Davis |
| New England Audio CO Inc | Dominick Bifano |
| New England Audio CO Inc | Dominick Morales |
| New England Audio CO Inc | Donaciano Santillan |
| New England Audio CO Inc | Donald Jackson |
| New England Audio CO Inc | Donald Miller |
| New England Audio CO Inc | Dustin Watson |
| New England Audio CO Inc | Earl Cunningham |
| New England Audio CO Inc | Edward Spears |
| New England Audio CO Inc | Elan Amram |
| New England Audio CO Inc | Eriberto Torres |

| | |
|---|---|
| New England Audio CO Inc | Eric Bernier |
| New England Audio CO Inc | Eric Julien |
| New England Audio CO Inc | Eric Paul |
| New England Audio CO Inc | Eric Pederson |
| New England Audio CO Inc | Eric Sean Horner |
| New England Audio CO Inc | Eric Tenan |
| New England Audio CO Inc | Erik Berry |
| New England Audio CO Inc | Ernest Johnson |
| New England Audio CO Inc | Ernesto Ruiz |
| New England Audio CO Inc | Eugene Dent |
| New England Audio CO Inc | Evan Pellecchia |
| New England Audio CO Inc | Frank Denette |
| New England Audio CO Inc | Frank Rogers |
| New England Audio CO Inc | Fred Ventura |
| New England Audio CO Inc | Gail Carr |
| New England Audio CO Inc | George Ely |
| New England Audio CO Inc | George Maddison |
| New England Audio CO Inc | George Myers |
| THEG USA | Gerald Jenkins |
| New England Audio CO Inc | Gerard Vermillion |
| New England Audio CO Inc | Gilbert Ozuna |
| New England Audio CO Inc | Glen Frick |
| New England Audio CO Inc | Greg Draeger |
| New England Audio CO Inc | Gregory McGuire |
| New England Audio CO Inc | Gregory Schimke |
| THEG USA | Gregory Titler |
| THEG USA | Gregory Veazey |
| New England Audio CO Inc | Gualter Dagraca |
| New England Audio CO Inc | Harry Stewart |
| New England Audio CO Inc | Henry Reyes |
| New England Audio CO Inc | Holley Moody |
| New England Audio CO Inc | Holli Gilvaie |
| New England Audio CO Inc | Howell Moore |
| New England Audio CO Inc | Ira Cohen |
| THEG USA | Jack Wilson |
| New England Audio CO Inc | Jackie Tolliver |
| New England Audio CO Inc | Jacqueline Leonard |
| New England Audio CO Inc | James Brower |
| New England Audio CO Inc | James Coletti |
| New England Audio CO Inc | James Duncan |
| New England Audio CO Inc | James Helgesen |
| New England Audio CO Inc | James Kamerzel |
| New England Audio CO Inc | James Kimball |
| THEG USA | James Krupp |
| New England Audio CO Inc | James Leach |
| New England Audio CO Inc | James Ransom |
| THEG USA | Jason Glikas |
| THEG USA | Jason Jenkins |
| New England Audio CO Inc | Jason Jernigan |
| THEG USA | Jason Williamson |
| New England Audio CO Inc | Jay Hayward |
| New England Audio CO Inc | Jay Maddox |
| New England Audio CO Inc | Jay Mitchell |
| New England Audio CO Inc | Jeffery Hermance |
| New England Audio CO Inc | Jeffrey Cicora |
| New England Audio CO Inc | Jeffrey Colzie |
| THEG USA | Jeffrey Conlee |
| New England Audio CO Inc | Jeffrey Johnsey |
| THEG USA | Jeffrey Lewallen |
| New England Audio CO Inc | Jeffrey Ryder |
| THEG USA | Jeremy Clutts |
| THEG USA | Jeremy Winn |

| | | |
|---|---|---|
| THEG USA | Jerry Warwick | |
| New England Audio CO Inc | Jesus Holguin | |
| New England Audio CO Inc | Jesus Perez | |
| New England Audio CO Inc | Joe Cole | |
| New England Audio CO Inc | Joel Chamian | |
| New England Audio CO Inc | John Bisceglia | |
| New England Audio CO Inc | John Cody | |
| New England Audio CO Inc | John Dinca | |
| New England Audio CO Inc | John Giesing | |
| New England Audio CO Inc | John Tay | |
| New England Audio CO Inc | John Young | |
| New England Audio CO Inc | Johnnie Corbitt | |
| New England Audio CO Inc | Johnny Maldonado | |
| New England Audio CO Inc | Jonathan Doten | |
| New England Audio CO Inc | Jonathan Higgins | |
| THEG USA | Jonathan Little | |
| THEG USA | Jon-Marc Brannon | |
| New England Audio CO Inc | Jose Moreno Garcia | |
| New England Audio CO Inc | Joseph Crabtree | |
| New England Audio CO Inc | Joseph Garcia | |
| New England Audio CO Inc | Joseph Letteri | |
| New England Audio CO Inc | Joseph Martinez | |
| New England Audio CO Inc | Joseph Maxwell | |
| New England Audio CO Inc | Joseph Pirrotta | |
| New England Audio CO Inc | Joseph Rivera | |
| New England Audio CO Inc | Joseph Sarabia | |
| New England Audio CO Inc | Josh McLintock | |
| New England Audio CO Inc | Joshua Hernandez | |
| New England Audio CO Inc | Juan Duff | |
| New England Audio CO Inc | Judy Quye | |
| New England Audio CO Inc | Julie Nelson | |
| THEG USA | Justin Bright | |
| THEG USA | Justin Dohman | |
| THEG USA | Karen Abbatematteo | |
| New England Audio CO Inc | Karen Fears | |
| New England Audio CO Inc | Kathy Collins | |
| New England Audio CO Inc | Kehinde Adekoya | |
| THEG USA | Keith English | |
| THEG USA | Kelton Adkins | |
| New England Audio CO Inc | Kelvin Brannon | |
| THEG USA | Kelvin Walker | |
| New England Audio CO Inc | Kemal Carmon | |
| New England Audio CO Inc | Kendall Nordlund | |
| THEG USA | Kenneth Ashley | |
| New England Audio CO Inc | Kenneth Elliott | |
| New England Audio CO Inc | Kenneth Howell | |
| New England Audio CO Inc | Kerry Madding | |
| New England Audio CO Inc | Kevin Connor | |
| THEG USA | Khanh Tran | |
| THEG USA | Ki Oh | |
| THEG USA | Kinshasa Griffin | |
| New England Audio CO Inc | Lakeisha Peters | |
| New England Audio CO Inc | Lamar Dunn | |
| New England Audio CO Inc | Lawrence Valadez | |
| New England Audio CO Inc | Leonard McAdams | |
| New England Audio CO Inc | Leonard Padilla | |
| THEG USA | Leonard Tabackman | |
| New England Audio CO Inc | Leslie Reyes | |
| New England Audio CO Inc | Llimi Hernandez | |
| New England Audio CO Inc | Lloyd Topzand | |
| New England Audio CO Inc | Louis Russo | |
| New England Audio CO Inc | Luis Marin | |

| Company | Name |
|---|---|
| New England Audio CO Inc | Marc Fisher |
| New England Audio CO Inc | Marc Thibault |
| New England Audio CO Inc | Marc Wilson |
| New England Audio CO Inc | Mark Batzer |
| New England Audio CO Inc | Mark Mori |
| New England Audio CO Inc | Mark Regalado |
| New England Audio CO Inc | Mark Stahlhammer |
| New England Audio CO Inc | Martin Fernandez |
| New England Audio CO Inc | Matri Hamilton |
| New England Audio CO Inc | Matthew Skiffington |
| New England Audio CO Inc | Matthew Westbrook |
| New England Audio CO Inc | Maureen Doten |
| New England Audio CO Inc | Melodi Williams |
| New England Audio CO Inc | Michael Arquines |
| New England Audio CO Inc | Michael Felumlee |
| New England Audio CO Inc | Michael Gero |
| New England Audio CO Inc | Michael Griffin |
| New England Audio CO Inc | Michael Hillbo |
| New England Audio CO Inc | Michael Keith |
| New England Audio CO Inc | Michael Perkins |
| New England Audio CO Inc | Michael Schmidt |
| New England Audio CO Inc | Michael Stratton |
| New England Audio CO Inc | Michael Taroma |
| New England Audio CO Inc | Michael Zegarzewski |
| New England Audio CO Inc | Michele Ross |
| New England Audio CO Inc | Michelle Martha |
| New England Audio CO Inc | Miguel Matsuoka |
| New England Audio CO Inc | Nadeem Golshan |
| New England Audio CO Inc | Nathan Romero |
| New England Audio CO Inc | Nathaniel Schur |
| New England Audio CO Inc | Neal Smith |
| New England Audio CO Inc | Niko Iki |
| Sound Advice Inc | Oliver Buettner |
| THEG USA | Otis Stark |
| New England Audio CO Inc | Pamela Johnson |
| New England Audio CO Inc | Parrish Dunnaway |
| New England Audio CO Inc | Patrick Miles |
| New England Audio CO Inc | Paul Cochran |
| New England Audio CO Inc | Paul Kiczuk |
| New England Audio CO Inc | Peter Crowfoot |
| New England Audio CO Inc | Peter Hotz |
| New England Audio CO Inc | Quincey Pitts |
| New England Audio CO Inc | Ralph Smead |
| Sound Advice Inc | Ramon Delgado |
| New England Audio CO Inc | Ray Afghan |
| New England Audio CO Inc | Reginald Bolin |
| New England Audio CO Inc | Reid Conway |
| THEG USA | Rex Smith |
| New England Audio CO Inc | Richard Audet |
| New England Audio CO Inc | Richard Barnes |
| THEG USA | Richard Coughlin |
| New England Audio CO Inc | Richard Hensey |
| New England Audio CO Inc | Richard Ibarra |
| Sound Advice Inc | Richard Liddle |
| THEG USA | Ricky Gilbreath |
| New England Audio CO Inc | Ridhdhish Patel |
| New England Audio CO Inc | Robert Barger |
| New England Audio CO Inc | Robert Braley |
| THEG USA | Robert Harrell |
| New England Audio CO Inc | Robert Kman |
| New England Audio CO Inc | Robert Maciel |
| New England Audio CO Inc | Robert Remillard |

| Company | Name |
|---|---|
| New England Audio CO Inc | Roberto Bonilla |
| New England Audio CO Inc | Roger Beach |
| New England Audio CO Inc | Roger Garcia |
| New England Audio CO Inc | Roger Shockley |
| New England Audio CO Inc | Roger Tessier |
| New England Audio CO Inc | Rolando Gonzalez |
| New England Audio CO Inc | Ron Hall |
| New England Audio CO Inc | Ronald Atherton |
| New England Audio CO Inc | Ronald Rivera |
| New England Audio CO Inc | Rori Dansky |
| THEG USA | Russell Whiddon |
| New England Audio CO Inc | Ryan Heldt |
| New England Audio CO Inc | Sarah Fargo |
| New England Audio CO Inc | Scott Brigman |
| New England Audio CO Inc | Scott Corcoran |
| THEG USA | Scott Nugent |
| New England Audio CO Inc | Scott Wallentine |
| New England Audio CO Inc | Sean Danley |
| New England Audio CO Inc | Sean Montgomery |
| New England Audio CO Inc | Shadrian Williams |
| New England Audio CO Inc | Shannon Hudson |
| New England Audio CO Inc | Shawn Cole |
| New England Audio CO Inc | Sherman Higgins |
| New England Audio CO Inc | Sten Johnson |
| New England Audio CO Inc | Stephen Bookout |
| New England Audio CO Inc | Stephen DellaBella |
| New England Audio CO Inc | Stephen Siegler |
| New England Audio CO Inc | Steve Matusek |
| New England Audio CO Inc | Steven Campbell |
| New England Audio CO Inc | Steven Coon |
| New England Audio CO Inc | Steven Oerman |
| New England Audio CO Inc | Stuart Cohen |
| THEG USA | Stuart Hawley |
| New England Audio CO Inc | Stuart Perry |
| New England Audio CO Inc | Sung Cho |
| New England Audio CO Inc | Taylor Ramsey |
| New England Audio CO Inc | Terrance Thomas |
| New England Audio CO Inc | Thao Nguyen |
| New England Audio CO Inc | Theodore Brannen |
| New England Audio CO Inc | Theopolis Douglas |
| New England Audio CO Inc | Thin Bui |
| New England Audio CO Inc | Thomas Berry |
| New England Audio CO Inc | Thomas Janowski |
| New England Audio CO Inc | Thomas Read |
| New England Audio CO Inc | Thomas Rodriguez |
| New England Audio CO Inc | Thomas Sheehan |
| New England Audio CO Inc | Timothy Ferando |
| New England Audio CO Inc | Timothy Gaines |
| New England Audio CO Inc | Tofik Mamedov |
| New England Audio CO Inc | Tony Randall |
| New England Audio CO Inc | Travis Beaudin |
| New England Audio CO Inc | Vaguif Achoumov |
| New England Audio CO Inc | Vince Cadogan |
| New England Audio CO Inc | Virgil Abueg |
| New England Audio CO Inc | Walker Carter |
| New England Audio CO Inc | Walt Nyman |
| New England Audio CO Inc | Warren Robinson |
| THEG USA | Wesley Phillips |
| THEG USA | William Addington |
| New England Audio CO Inc | William Bibens |
| New England Audio CO Inc | William Brown |
| New England Audio CO Inc | William Butler |

| | |
|---|---|
| New England Audio CO Inc | William Colbert |
| New England Audio CO Inc | William Freeman |
| New England Audio CO Inc | William Stone |
| New England Audio CO Inc | William Wilder |
| THEG USA | Willie Keller |
| New England Audio CO Inc | Woodsby Gist |
| New England Audio CO Inc | Yvonne Kirkland |
| New England Audio CO Inc | Zachary Anderson |
| Tweeter Home Entertainment Group, Inc. | 20/20 Window Cleaning |
| Tweeter Home Entertainment Group, Inc. | A-1Exterminators |
| Tweeter Home Entertainment Group, Inc. | ABC Services |
| Tweeter Home Entertainment Group, Inc. | Absolute Outdoor Services |
| Tweeter Home Entertainment Group, Inc. | Academy Fire |
| Tweeter Home Entertainment Group, Inc. | Accurate Air |
| Tweeter Home Entertainment Group, Inc. | Advanced Gate |
| Tweeter Home Entertainment Group, Inc. | All Safe Pest Management |
| Tweeter Home Entertainment Group, Inc. | All Seasons |
| Tweeter Home Entertainment Group, Inc. | All Tek Energey |
| Tweeter Home Entertainment Group, Inc. | Allied Waste |
| Tweeter Home Entertainment Group, Inc. | Alpine Mechanical |
| Tweeter Home Entertainment Group, Inc. | Americare |
| Tweeter Home Entertainment Group, Inc. | Apple Corps, Inc |
| Tweeter Home Entertainment Group, Inc. | Arrow Environmental |
| Tweeter Home Entertainment Group, Inc. | Arrow Exterminators |
| Tweeter Home Entertainment Group, Inc. | Atlas Elevator |
| Tweeter Home Entertainment Group, Inc. | Avis Plumbing & Heating |
| Tweeter Home Entertainment Group, Inc. | Bardi Mechanical |
| Tweeter Home Entertainment Group, Inc. | Best Access |
| Tweeter Home Entertainment Group, Inc. | Blough's Cleaning Serv |
| Tweeter Home Entertainment Group, Inc. | Bonus Building Care |
| Tweeter Home Entertainment Group, Inc. | Buck's Pest Control |
| Tweeter Home Entertainment Group, Inc. | Burden's Lawn Service, Inc |
| Tweeter Home Entertainment Group, Inc. | Burns Pest Elimintation, Inc. |
| Tweeter Home Entertainment Group, Inc. | California Cleaning Services |
| Tweeter Home Entertainment Group, Inc. | Capley Landscaping |
| Tweeter Home Entertainment Group, Inc. | CCSI Marble Care & Restoration |
| Tweeter Home Entertainment Group, Inc. | Central Carolina Window Cleaning |
| Tweeter Home Entertainment Group, Inc. | ChemDry |
| Tweeter Home Entertainment Group, Inc. | Chicago Climate Control |
| Tweeter Home Entertainment Group, Inc. | City of Durham |
| Tweeter Home Entertainment Group, Inc. | Cleaning Force, Inc. |
| Tweeter Home Entertainment Group, Inc. | CleanNet, Inc. |
| Tweeter Home Entertainment Group, Inc. | Commercial Consulting Services |
| Tweeter Home Entertainment Group, Inc. | Corporate Services Cons. |
| Tweeter Home Entertainment Group, Inc. | Courtesy Building Services |
| Tweeter Home Entertainment Group, Inc. | DHCS Professional Fence |
| Tweeter Home Entertainment Group, Inc. | Environmental Systems |
| Tweeter Home Entertainment Group, Inc. | Extreme Green Outdoor Services |
| Tweeter Home Entertainment Group, Inc. | Fabyan Point Grounds Care |
| Tweeter Home Entertainment Group, Inc. | Ferguson Windows |
| Tweeter Home Entertainment Group, Inc. | Fire Equipment |
| Tweeter Home Entertainment Group, Inc. | Fort Bend |
| Tweeter Home Entertainment Group, Inc. | Fox Valley Fire & Safety |
| Tweeter Home Entertainment Group, Inc. | Gary Armstrong |
| Tweeter Home Entertainment Group, Inc. | General Elevator |
| Tweeter Home Entertainment Group, Inc. | General Services, Inc (GSI)  Y - PDF |
| Tweeter Home Entertainment Group, Inc. | Goldcoast Mechanical |
| Tweeter Home Entertainment Group, Inc. | Grasshopper Lawn & Landscaping |
| Tweeter Home Entertainment Group, Inc. | Grounds Control |
| Tweeter Home Entertainment Group, Inc. | Hagins Cleaning |
| Tweeter Home Entertainment Group, Inc. | Harp's No Risk Pest |
| Tweeter Home Entertainment Group, Inc. | Harry Ryan Window Cleaning |

| | |
|---|---|
| Tweeter Home Entertainment Group, Inc. | Hayman Enterprises |
| Tweeter Home Entertainment Group, Inc. | Heavenly Designs Lawncare |
| Tweeter Home Entertainment Group, Inc. | Heritage Landscape Services, Inc |
| Tweeter Home Entertainment Group, Inc. | Honeywell Security Monitoring |
| Tweeter Home Entertainment Group, Inc. | Industrial Building Services |
| Tweeter Home Entertainment Group, Inc. | Initial Tropical Plants |
| Tweeter Home Entertainment Group, Inc. | Integrated Process Technologies, LLC |
| Tweeter Home Entertainment Group, Inc. | James Lobdell J&L |
| Tweeter Home Entertainment Group, Inc. | Jan-Pro |
| Tweeter Home Entertainment Group, Inc. | Jenkins Lawn & Landscape |
| Tweeter Home Entertainment Group, Inc. | JMG, Inc |
| Tweeter Home Entertainment Group, Inc. | John Darling |
| Tweeter Home Entertainment Group, Inc. | K&H Lawn Services, Inc |
| Tweeter Home Entertainment Group, Inc. | K&S Landscape Co |
| Tweeter Home Entertainment Group, Inc. | La Foy Services |
| Tweeter Home Entertainment Group, Inc. | Lavender Pest Control |
| Tweeter Home Entertainment Group, Inc. | Lethal Exterminators |
| Tweeter Home Entertainment Group, Inc. | Lloyd Pest Control |
| Tweeter Home Entertainment Group, Inc. | LSI Landscape Services Inc |
| Tweeter Home Entertainment Group, Inc. | Luis E. Montaner Landscaping |
| Tweeter Home Entertainment Group, Inc. | MasterCare Window Cl |
| Tweeter Home Entertainment Group, Inc. | Maximum Services |
| Tweeter Home Entertainment Group, Inc. | Metro Tech |
| Tweeter Home Entertainment Group, Inc. | Mike's Landscape Service |
| Tweeter Home Entertainment Group, Inc. | Mona Lisa Window Washing |
| Tweeter Home Entertainment Group, Inc. | Mowrey Elevator |
| Tweeter Home Entertainment Group, Inc. | Mr. Clean |
| Tweeter Home Entertainment Group, Inc. | MRK Window Cleaning |
| Tweeter Home Entertainment Group, Inc. | North Georgia Landscaping Serv. |
| Tweeter Home Entertainment Group, Inc. | NorthStar Landscape Co |
| Tweeter Home Entertainment Group, Inc. | Oakleaf Waste Management |
| Tweeter Home Entertainment Group, Inc. | Omex |
| Tweeter Home Entertainment Group, Inc. | Orkin |
| Tweeter Home Entertainment Group, Inc. | Orkin |
| Tweeter Home Entertainment Group, Inc. | Otis Elevator |
| Tweeter Home Entertainment Group, Inc. | Otis Termite & Pest |
| Tweeter Home Entertainment Group, Inc. | Pat's Lawn Service |
| Tweeter Home Entertainment Group, Inc. | Phil Tinkham |
| Tweeter Home Entertainment Group, Inc. | Phil's Services |
| Tweeter Home Entertainment Group, Inc. | Quality Plus Cleaning |
| Tweeter Home Entertainment Group, Inc. | RA Mitchell |
| Tweeter Home Entertainment Group, Inc. | Ree Plumbing & Heating |
| Tweeter Home Entertainment Group, Inc. | Orkin - Region 1 |
| Tweeter Home Entertainment Group, Inc. | Orkin - Region 2 |
| Tweeter Home Entertainment Group, Inc. | Orkin - Region 3 |
| Tweeter Home Entertainment Group, Inc. | Orkin - Region 3 |
| Tweeter Home Entertainment Group, Inc. | Orkin - Region 8 |
| Tweeter Home Entertainment Group, Inc. | Republic Waste |
| Tweeter Home Entertainment Group, Inc. | Right Way Maintenance |
| Tweeter Home Entertainment Group, Inc. | Ron Brouillette/Real Clean Window Company |
| Tweeter Home Entertainment Group, Inc. | Schindler Elevator |
| Tweeter Home Entertainment Group, Inc. | Solv-All Facility Solutions |
| Tweeter Home Entertainment Group, Inc. | Southcoast Heating & Air |
| Tweeter Home Entertainment Group, Inc. | Statewide Services |
| Tweeter Home Entertainment Group, Inc. | Steritech |
| Tweeter Home Entertainment Group, Inc. | Terminix |
| Tweeter Home Entertainment Group, Inc. | Thom Schmitt |
| Tweeter Home Entertainment Group, Inc. | Thomas Brothers |
| Tweeter Home Entertainment Group, Inc. | Tip Top Landscaping |
| Tweeter Home Entertainment Group, Inc. | Tony's Landscaping |
| Tweeter Home Entertainment Group, Inc. | TQ Cleaners |
| Tweeter Home Entertainment Group, Inc. | Tradewinds |

| | |
|---|---|
| Tweeter Home Entertainment Group, Inc. | TruGreen Landcare |
| Tweeter Home Entertainment Group, Inc. | TWC Services |
| Tweeter Home Entertainment Group, Inc. | U.S. Maintenance |
| Tweeter Home Entertainment Group, Inc. | U.S. Maintenance |
| Tweeter Home Entertainment Group, Inc. | Village of Oakbrook Dept of Community Development |
| Tweeter Home Entertainment Group, Inc. | Waltham Services |
| Tweeter Home Entertainment Group, Inc. | Waste Industries |
| Tweeter Home Entertainment Group, Inc. | Waste Management** |
| Tweeter Home Entertainment Group, Inc. | Waste Management** |
| Tweeter Home Entertainment Group, Inc. | Waste Management** |
| Tweeter Home Entertainment Group, Inc. | Waste Professionals |
| Tweeter Home Entertainment Group, Inc. | Weather Engineers |
| Tweeter Home Entertainment Group, Inc. | White Glove Cleaning |
| Tweeter Home Entertainment Group, Inc. | Woodcock Refrigeration |
| Tweeter Home Entertainment Group, Inc. | Workplace Essentials |
| Tweeter Home Entertainment Group, Inc. | WPMI Worldwide Property Mgmt |
| | BMW of Peabody |
| | Nationwide Consulting Company, Inc. |
| | Intercall |
| N.E. Audio | Sourcecorp |
| | Bank of America Credit Card agreement |

# SCHEDULE 5.11(b)

## Material Contracts Exceptions

### Schedule 5.11(b)(iii)

1. Software License Agreement by and between SAP America, Inc. and Tweeter Home Entertainment Group, dated August 26, 2004, as amended, and any Statements of Work issued pursuant to such Software License Agreement.

2. Intellectual Property Licensing Agreement between NEA Delaware, Inc., New England Audio Co., Inc and other affiliates.

3. System License and Technical Support Agreement between Yantra Corporation and Tweeter Home Entertainment Group, Inc.

4. E-Commerce Agreement, dated as of May, 2002, between Global Sports Interactive, Inc. and Tweeter home Entertainment Group, Inc.

5. Services Agreement, dated as of November 14, 2005, between Tweeter Home Entertainment Group, Inc. and Pod Digital, Inc.

6. Agreement with Chris Bauer concerning use of his name, likeness, image and voice for advertising purposes.

7. Agreements or releases with various individuals for use of name, likeness, image and/or voice for advertising purposes.

8. Agreement, dated as of November 1, 2001, between Tweeter Home Entertainment Group, Inc. and Adam Centamore.

9. Various naming rights agreements for Tweeter Center and other venues.

10. Settlement Agreement between Avid Technology, Inc. and NEA Delaware, Inc. limiting the rights of NEA Delaware, Inc. and its licensees to use the AV I.D. member service mark.

11. Software License Agreement between Varicent Software Inc. and Tweeter Home Entertainment Group, Inc.

12. Subscription Service Agreement between Success Acquisition Corporation and Tweeter Home Entertainment Group, Inc.

13. GE DIP Credit Agreement among the Sellers, General Electric Capital Corporation, as Administrative Agent, and the lenders that are party thereto.

14. Junior DIP Credit Agreement, dated as of June 26, 2007, among the Sellers and Schultze Agency Services, LLC and the lenders that are party thereto.

15. Amended and Restated Private Label Revolving Credit Plan Agreement by and between GE Capital Consumer Card Co. and tweeter Home Entertainment Group, Inc., dated October 1, 2004.

16. Bank of America Corporate Travel Card Agreement dated May 10, 2006, between Bank of America, N.A. (USA) and Tweeter Home Entertainment Group, Inc.

## SCHEDULE 5.12(a)

### Leased Real Property

Attached

Cross reference is made to the items in Schedule 5.10 which relate to Leased Real Property.

The Landlord for the lease at the store in Warwick, Rhode Island is owned in part by the Samuel J. Bloomberg Family Trust. Mr. Bloomberg is the Chairman of the Board and a stockholder of Tweeter Home Entertainment Group, Inc.

Tweeter Home Entertainment Group
Lease listing - 6/30/07

SCHEDULE 5.12(a)
LEASED REAL PROPERTY

For each location listed below, the
Leases includes all amendments, guarantees,
and options exercised related thereto.

| | Location / Description | Document | Date Executed | LL | Tenant |
|---|---|---|---|---|---|
| 103 | Newton | Lease | 8/7/1994 | Thorndike Realty | New England Audio Co., Inc. |
| 104 | Burlington | Lease | 4/19/1995 | Yu 66 Corporation | New England Audio Co., Inc. |
| 105 | Dedham | Agreement of Lease | 11/19/1991 | Federal Realty Investment Trust | New England Audio Co., Inc. |
| 105 | Dedham | Lease Agreement w/EXHIBITS | 11/6/2001 | Federal Realty Investment Trust | New England Audio Co., Inc. |
| 105 | Dedham | Lease Agreement w/o EXHIBITS | 11/6/2001 | Federal Realty Investment Trust | New England Audio Co., Inc. |
| 106 | Buckland Hills | Lease | | Centro Bradley Slater Street LLC | New England Audio Co., Inc. |
| 106 | Buckland Hills | Lease Termination Agreement | | Centro Bradley Slater Street LLC | New England Audio Co., Inc. |
| 106 | Buckland Hills | Letter dated 01/13/2000 | | Centro Bradley Slater Street LLC | New England Audio Co., Inc. |
| 107 | Framingham | Lease Agreement | 5/7/1999 | 84 Worcester Road, LLC | New England Audio Co., Inc. |
| 108 | Hyannis | First Amendment and Confir mati | 10/10/1994 | Cape Harbor Associates | New England Audio Co., Inc. |
| 108 | Hyannis | Lease | 4/3/1993 | Cape Harbor Associates | New England Audio Co., Inc. |
| 108 | Hyannis | Notice of Lease | 10/10/1994 | Cape Harbor Associates | New England Audio Co., Inc. |
| 108 | Hyannis | Rider to Lease Between Cape Ha | 4/3/1993 | Cape Harbor Associates | New England Audio Co., Inc. |
| 109 | Avon | First Amendment to Indenture of l | 1/14/1998 | Four Square Associates | New England Audio Co., Inc. |
| 109 | Avon | Lease | 4/1/1993 | Four Square Associates | New England Audio Co., Inc. |
| 110 | North Haven | Shopping Center Lease Agreeme | 4/26/2000 | North Haven Property L.L.C. | New England Audio Co., Inc. |
| 111 | Newington | Lease | 4/19/1990 | C & A Silkoff | New England Audio Co., Inc. |
| 112 | Crystal Mall | Amendment and Extension of Lea | 6/27/1997 | 4823 Crystal Mall Associates Limited Partnership | New England Audio Company, Inc. |
| 112 | Crystal Mall | Indenture of Lease | 10/24/1985 | 4823 Crystal Mall Associates Limited Partnership | New England Audio Company, Inc. |
| 112 | Crystal Mall | Lease Amendment | 10/16/2006 | 4823 Crystal Mall Associates Limited Partnership | New England Audio Company, Inc. |
| 112 | Crystal Mall | Letter | 2/2/2007 | 4823 Crystal Mall Associates Limited Partnership | New England Audio Company, Inc. |
| 113 | Hanover | Lease | | 1810 Washington Street Realty Trust | New England Audio Co., Inc. |
| 113 | Hanover | Letter dated 11/13/1985 | 11/13/1985 | 1810 Washington Street Realty Trust | New England Audio Co., Inc. |
| 113 | Hanover | Letter dated 8/29/00 | 8/29/2000 | 1810 Washington Street Realty Trust | New England Audio Co., Inc. |
| 113 | Hanover | Letter dated 9/17/04 | 9/18/2004 | 1810 Washington Street Realty Trust | New England Audio Co., Inc. |
| 114 | Seekonk | 2003 Amendment to Lease | 10/20/2003 | W/S/K Seekonk Associates (Payee) | New England Audio Co., Inc. |
| 114 | Seekonk | 2004 Amendment to Lease | 2/23/2004 | W/S/K Seekonk Associates (Payee) | New England Audio Co., Inc. |
| 114 | Seekonk | Amendment of Lease | 10/11/1988 | W/S/K Seekonk Associates (Payee) | New England Audio Co., Inc. |
| 114 | Seekonk | Further Amendment to Lease | 3/31/1987 | W/S/K Seekonk Associates (Payee) | New England Audio Co., Inc. |
| 114 | Seekonk | Lease | | W/S/K Seekonk Associates (Payee) | New England Audio Co., Inc. |
| 116 | Warwick | Lease Agreement (011690) | 1/16/1990 | SB Main St Stoneham LLC and Samuel J Bloomberg Family Trust | New England Audio Co., Inc. |
| 116 | Warwick | Lease Agreement (011690) | 1/16/1990 | SB Main St Stoneham LLC and Samuel J Bloomberg Family Trust | New England Audio Co., Inc. |
| 116 | Warwick | Lease Agreement (033105) | 3/31/2005 | SB Main St Stoneham LLC and Samuel J Bloomberg Family Trust | New England Audio Co., Inc. |
| 116 | Warwick | Lease Agreement (033105) | 3/31/2005 | SB Main St Stoneham LLC and Samuel J Bloomberg Family Trust | New England Audio Co., Inc. |
| 116 | Warwick | Lease Amendment | 10/16/2006 | SB Main St Stoneham LLC and Samuel J Bloomberg Family Trust | New England Audio Co., Inc. |
| 116 | Warwick | Lease Amendment | 10/16/2006 | SB Main St Stoneham LLC and Samuel J Bloomberg Family Trust | New England Audio Co., Inc. |
| 116 | Warwick | Lease (subtenant) | 10/15/2004 | SB Main St Stoneham LLC and Samuel J Bloomberg Family Trust | New England Audio Co., Inc. |
| 116 | Warwick | Lease (subtenant) | 10/15/2004 | SB Main St Stoneham LLC and Samuel J Bloomberg Family Trust | New England Audio Co., Inc. |
| 117 | Saratoga Springs | Lease | 8/30/2002 | The Shoppes at Wilton, LLC | New England Audio Co., Inc. |

For each location listed below, the
Leases includes all amendments, guarantees,
and options exercised related thereto.

| Location | Description | Document | Date Executed | LL | Tenant |
|---|---|---|---|---|---|
| 118 | Peabody | Amendment No 1 to Lease | 9/12/2005 | Liberty Tree Audio, Inc. | New England Audio Co., Inc. |
| 118 | Peabody | Standard Commercial Lease | 2/1/1993 | Liberty Tree Audio, Inc. | New England Audio Co., Inc. |
| 120 | Braintree | Sublease Agreement | 2/5/2001 | Ivory Plaza Limited Partnership | #N/A |
| 120 | Braintree | Sublease Agreement | 2/5/2001 | Ivory Plaza Limited Partnership | #N/A |
| 121 | Danbury | Lease | 8/20/1996 | 109 Federal Rd, LLC | New England Audio Co., Inc. |
| 122 | Salem | Lease | 5/25/1994 | FuzzBuzz Realty LLC | New England Audio Co., Inc. |
| 123 | Boylston Street | Indenture of Lease | 2/14/1995 | Arlington-Boylston Realty Trust | New England Audio Co., Inc. |
| 124 | Milford | Lease | 4/28/1995 | Erin City Mfg. Jewelers, Inc. and Maryanne Cuomo | New England Audio Co., Inc. |
| 126 | Portsmouth | Lease | 5/1/1996 | Riverside Holdings LLC | New England Audio Co., Inc. |
| 126 | Portsmouth | Letter dated 4/26/200 | 4/26/2000 | Riverside Holdings LLC | New England Audio Co., Inc. |
| 127 | Nashua | Lease | 3/18/1996 | Lynn Realty Trust, N.H. | New England Audio Co., Inc. |
| 127 | Nashua | Letter dated 02/28/2001 | 2/28/2001 | Lynn Realty Trust, N.H. | New England Audio Co., Inc. |
| 128 | Attleboro | Lease | 5/6/1997 | Triangle Realty, LLC | New England Audio Co., Inc. |
| 128 | Attleboro | Letter | 2/22/2007 | Triangle Realty, LLC | New England Audio Co., Inc. |
| 129 | Portland | Commencement Date Agreement | 9/27/2006 | Southside Development, LLC | New England Audio Co., Inc. |
| 129 | Portland | Lease | 12/23/1997 | Southside Development, LLC | New England Audio Co., Inc. |
| 129 | Portland | Letter | 12/18/1997 | Southside Development, LLC | New England Audio Co., Inc. |
| 129 | Portland | Memorandum of Lease | 12/23/1997 | Southside Development, LLC | New England Audio Co., Inc. |
| 130 | Auburn | Indenture of Lease | 5/6/1997 | 4918-Mayflower Auburn, L.P. | New England Audio Co., Inc. |
| 130 | Auburn | Letter Dated 8/27/99 | 8/27/1999 | 4918-Mayflower Auburn, L.P. | New England Audio Co., Inc. |
| 131 | South Willow | Letter dated November 3, 1998 | 11/3/1998 | CEA Bromfield LLC | NEA Delaware, Inc. |
| 131 | South Willow | New Landlord letter | 4/4/2006 | CEA Bromfield LLC | NEA Delaware, Inc. |
| 131 | South Willow | Sublease | 6/16/1998 | CEA Bromfield LLC | NEA Delaware, Inc. |
| 202 | Reading - Berkshire | Indenture of Lease | 3/19/1997 | Berkshire Mall, LLC - LL & Addi | New England Audio Co., Inc. |
| 202 | Reading - Berkshire | Lease Agreement | 3/19/1997 | Berkshire Mall, LLC - LL & Addi | New England Audio Co., Inc. |
| 202 | Reading - Berkshire | Letter | 2/2/2007 | Berkshire Mall, LLC - LL & Addi | New England Audio Co., Inc. |
| 202 | Reading - Berkshire | Letter | 1/26/2007 | Berkshire Mall, LLC - LL & Addi | New England Audio Co., Inc. |
| 202 | Reading - Berkshire | Letter dated 8/12/98 | 8/12/1998 | Berkshire Mall, LLC - LL & Addi | New England Audio Co., Inc. |
| 203 | King of Prussia | Lease | 5/13/1996 | Edward M Glickman | New England Audio Co., Inc. |
| 204 | Marlton, NJ | Lease - Maple Shade, NJ | 5/13/1996 | Lokoff | New England Audio Co., Inc. |
| 204 | Marlton, NJ | Lease - Marlton, NJ | 5/24/2006 | Lokoff | New England Audio Co., Inc. |
| 205 | Lancaster | Lease Agreement | 11/27/1996 | Parkview Plaza Trust | New England Audio Co., Inc. |
| 207 | Allentown - Whitehal | Indenture of Lease | 7/23/1998 | Pennsylvania Real Estate Investment Trust | New England Audio Co., Inc. |
| 207 | Allentown - Whitehal | Lease Agreement | | Pennsylvania Real Estate Investment Trust | New England Audio Co., Inc. |
| 210 | Montgomeryville | Amendment to Lease | 12/12/2005 | Kravco Simon Company, Law Dept. | New England Audio Company, Inc. |
| 210 | Montgomeryville | Assignment of Lease | 5/13/1996 | Kravco Simon Company, Law Dept. | New England Audio Company, Inc. |
| 210 | Montgomeryville | Indenture of Lease | 5/15/1995 | Kravco Simon Company, Law Dept. | New England Audio Company, Inc. |
| 210 | Montgomeryville | Lease Agreement | 5/15/1995 | Kravco Simon Company, Law Dept. | New England Audio Company, Inc. |
| 210 | Montgomeryville | Letter dated August 2, 1995 | 8/2/1995 | Kravco Simon Company, Law Dept. | New England Audio Company, Inc. |

For each location listed below, the
Leases includes all amendments, guarantees,
and options exercised related thereto.

| Location | Description | Document | Date Executed | LL | Tenant |
|---|---|---|---|---|---|
| 210 | Montgomeryville | Letter dated March 13, 2001 | 3/13/2001 | Kravco Simon Company, Law Dept. | New England Audio Company, Inc. |
| 210 | Montgomeryville | Rider | 5/15/1995 | Kravco Simon Company, Law Dept. | New England Audio Company, Inc. |
| 211 | York | Agreement of Lease | | Meadowbrook Village Limited Partnership | New England Audio Co., Inc. |
| 212 | Concord Pike | Amendment to Lease | 6/11/1986 | Acadia Brandywine Holdings, LLC | New England Audio Co., Inc. |
| 212 | Concord Pike | Amendment to Lease | 6/11/1986 | Acadia Brandywine Holdings, LLC | New England Audio Co., Inc. |
| 212 | Concord Pike | Assignment of Lease | 6/11/1986 | Acadia Brandywine Holdings, LLC | New England Audio Co., Inc. |
| 212 | Concord Pike | Assignment of Lease | 6/11/1986 | Acadia Brandywine Holdings, LLC | New England Audio Co., Inc. |
| 212 | Concord Pike | Lease | 8/1/1982 | Acadia Brandywine Holdings, LLC | New England Audio Co., Inc. |
| 212 | Concord Pike | Lease | 8/1/1982 | Acadia Brandywine Holdings, LLC | New England Audio Co., Inc. |
| 212 | Concord Pike | Lease | 9/30/2003 | Acadia Brandywine Holdings, LLC | New England Audio Co., Inc. |
| 212 | Concord Pike | Lease | 9/30/2003 | Acadia Brandywine Holdings, LLC | New England Audio Co., Inc. |
| 212 | Concord Pike | Lease (3/23/06) - part 1 | 3/23/2006 | Acadia Brandywine Holdings, LLC | New England Audio Co., Inc. |
| 212 | Concord Pike | Lease (3/23/06) - part 1 | 3/23/2006 | Acadia Brandywine Holdings, LLC | New England Audio Co., Inc. |
| 212 | Concord Pike | Lease (3/23/06) - part 2 | 3/23/2006 | Acadia Brandywine Holdings, LLC | New England Audio Co., Inc. |
| 212 | Concord Pike | Lease (3/23/06) - part 2 | 3/23/2006 | Acadia Brandywine Holdings, LLC | New England Audio Co., Inc. |
| 212 | Concord Pike | Lease Agreement | 11/20/2000 | Acadia Brandywine Holdings, LLC | New England Audio Co., Inc. |
| 212 | Concord Pike | Lease Agreement | 11/20/2000 | Acadia Brandywine Holdings, LLC | New England Audio Co., Inc. |
| 212 | Concord Pike | Lease dated September, 2003 | 9/1/2003 | Acadia Brandywine Holdings, LLC | New England Audio Co., Inc. |
| 212 | Concord Pike | Lease dated September, 2003 | 9/1/2003 | Acadia Brandywine Holdings, LLC | New England Audio Co., Inc. |
| 212 | Concord Pike | Letter dated 2/4/03 | 2/4/2003 | Acadia Brandywine Holdings, LLC | New England Audio Co., Inc. |
| 212 | Concord Pike | Letter dated 2/4/03 | 2/4/2003 | Acadia Brandywine Holdings, LLC | New England Audio Co., Inc. |
| 212 | Concord Pike | Letter dated June 10, 1996 | 6/10/1996 | Acadia Brandywine Holdings, LLC | New England Audio Co., Inc. |
| 212 | Concord Pike | Letter dated June 10, 1996 | 6/10/1996 | Acadia Brandywine Holdings, LLC | New England Audio Co., Inc. |
| 212 | Concord Pike | Letter dated June 13, 1995 | 6/13/1986 | Acadia Brandywine Holdings, LLC | New England Audio Co., Inc. |
| 212 | Concord Pike | Letter dated June 13, 1986 | 6/13/1986 | Acadia Brandywine Holdings, LLC | New England Audio Co., Inc. |
| 212 | Concord Pike | Letter dated June 2, 1986 | 6/2/1986 | Acadia Brandywine Holdings, LLC | New England Audio Co., Inc. |
| 212 | Concord Pike | Letter dated June 2, 1986 | 6/2/1986 | Acadia Brandywine Holdings, LLC | New England Audio Co., Inc. |
| 212 | Concord Pike | Letter extending term | 7/7/2005 | Acadia Brandywine Holdings, LLC | New England Audio Co., Inc. |
| 212 | Concord Pike | Letter extending term | 7/7/2005 | Acadia Brandywine Holdings, LLC | New England Audio Co., Inc. |
| 212 | Concord Pike | Shopping Center Lease | 4/1/1994 | Acadia Brandywine Holdings, LLC | New England Audio Co., Inc. |
| 212 | Concord Pike | Shopping Center Lease | 4/1/1994 | Acadia Brandywine Holdings, LLC | New England Audio Co., Inc. |
| 213 | Oxford Valley | Extension | 9/29/2006 | 69th Street Properties, L.P. | New England Audio Co., Inc. |
| 213 | Oxford Valley | Lease | 5/24/1993 | 69th Street Properties, L.P. | New England Audio Co., Inc. |
| 213 | Oxford Valley | Notice dated 3/24/1999 | 3/24/1999 | 69th Street Properties, L.P | New England Audio Co., Inc. |
| 215 | Princeton | Lease | | Makefield Limited Partnership (Landlord) | New England Audio Co., Inc. |
| 215 | Princeton | Lender direction for rent | 10/20/2005 | Makefield Limited Partnership (Landlord) | New England Audio Co., Inc. |
| 216 | Deptford | Lease Agreement | 4/18/1997 | Almonesson Associates II, L.L.C. | New England Audio Co., Inc. |
| 217 | Kirkwood Hwy. | First Amendment to Lease | 3/1/1998 | Fusco Enterprises L.L.C. | Tweeter Home Entertainment Group, Inc. |
| 217 | Kirkwood Hwy. | Lease | 12/1/1994 | Fusco Enterprises L.L.C. | Tweeter Home Entertainment Group, Inc. |

For each location listed below, the
Leases includes all amendments, guarantees,
and options exercised related thereto.

| Location | Description | Document | Date Executed | LL | Tenant |
|---|---|---|---|---|---|
| 217 | Kirkwood Hwy. | Letter dated 11/21/1997 | 11/21/1997 | Fusco Enterprises L.L.C. | Tweeter Home Entertainment Group, Inc. |
| 217 | Kirkwood Hwy. | Second Amendment to Lease | 12/26/2001 | Fusco Enterprises L.L.C. | Tweeter Home Entertainment Group, Inc. |
| 218 | Columbia | Landlord Change | 9/24/2004 | Dobbin Center Investors, LLC | New England Audio Co., Inc. |
| 218 | Columbia | Retail Lease | 6/15/2001 | Dobbin Center Investors, LLC | New England Audio Co., Inc. |
| 219 | Owings Mill | Indenture of Lease | 8/5/1999 | Garrison Forest Associates Limited Partnership | New England Audio Co., Inc. |
| 219 | Owings Mill | Letter dated 8/13/2001 | 8/13/2001 | Garrison Forest Associates Limited Partnership | New England Audio Co., Inc. |
| 220 | Bel Air | Lease | 12/20/2000 | McGill Development Limited Partnership, No. 3 | New England Audio Co., Inc. |
| 221 | Glen Burnie | Letter dated April 4, 2001 | 4/4/2001 | Glen Burnie Realty Associates LLC | New England Audio Co., Inc. |
| 221 | Glen Burnie | Letter for LL chg of address | | Glen Burnie Realty Associates LLC | New England Audio Co., Inc. |
| 221 | Glen Burnie | Standard Form Shopping Center | 3/1/1994 | Glen Burnie Realty Associates LLC | New England Audio Co., Inc. |
| 222 | Towson | Change of Address | 9/1/2002 | Round Hollow, LLC | New England Audio Co., Inc. |
| 222 | Towson | Lease Agreement | 5/18/1999 | Round Hollow, LLC | New England Audio Co., Inc. |
| 224 | Hamilton (Mays Lan | Lease | 5/16/2000 | BFW/Pike Associates, LLC | New England Audio Co., Inc. |
| 224 | Hamilton (Mays Lan | Lease Modification Agreement | 2/23/2001 | BFW/Pike Associates, LLC | New England Audio Co., Inc. |
| 224 | Hamilton (Mays Lan | Letter dated 5/15/02 | 5/15/2002 | BFW/Pike Associates, LLC | New England Audio Co., Inc. |
| 226 | Harrisburg Paxton | Fundamental Lease Provisions | 6/25/1999 | PRGL Paxton Limited Partnership | New England Audio Co., Inc. |
| 226 | Harrisburg Paxton | Lease Agreement | 6/25/1999 | PRGL Paxton Limited Partnership | New England Audio Co., Inc. |
| 226 | Harrisburg Paxton | Letter dated 9/27/02 | | PRGL Paxton Limited Partnership | New England Audio Co., Inc. |
| 228 | Rockville | Contract of Lease | 3/29/2001 | Jemal's Norman EMCO L.L.C. | New England Audio Co., Inc. |
| 229 | Fairfax | Addendum No. 1 to Lease | | Clayborne/Zazanis Partnership | New England Audio Co., Inc. |
| 229 | Fairfax | Lease | 2/7/2001 | Clayborne/Zazanis Partnership | New England Audio Co., Inc. |
| 230 | Bailey's Crossroads | Standard Form of Shopping Cente | 5/8/2001 | Baileys Crossroads LLLP | New England Audio Co., Inc. |
| 231 | Fredericksburg | Lease Agreement1 | 7/31/2001 | Fredericksburg 35, LLC | New England Audio Co., Inc. |
| 231 | Fredericksburg | Lease Agreement2 | 7/31/2001 | Fredericksburg 35, LLC | New England Audio Co., Inc. |
| 232 | Manassas | Lease | | LER, Inc. | New England Audio Co., Inc. |
| 233 | Plymouth Meeting | Lease Agreement . | 1/29/2002 | Coldwell Banker Preferred | New England Audio Co., Inc. |
| 233 | Plymouth Meeting | Lease Summary | | Coldwell Banker Preferred | New England Audio Co., Inc. |
| 241 | Tysons Corner | Deed of Lease | 9/26/2003 | FR Pike 7 Limited Partnership | New England Audio Co., Inc. |
| 241 | Tysons Corner | Lease Modification | 8/17/2004 | FR Pike 7 Limited Partnership | New England Audio Co., Inc. |
| 243 | Bowie | Amendment to Lease | 2/2/2005 | Kramer Enterprises | New England Audio Co., Inc. |
| 243 | Bowie | Lease | 4/8/2003 | Kramer Enterprises | New England Audio Co., Inc. |
| 243 | Bowie | Second Amendment to Lease | 8/10/2005 | Kramer Enterprises | New England Audio Co., Inc. |
| 285 | Office/Distribution/S | Lease | 5/13/1996 | The Fred Lokoff Trust | New England Audio Co., Inc. |
| 285 | Office/Distribution/S | Letter dated 9/3/98 | 9/3/1998 | The Fred Lokoff Trust | New England Audio Co., Inc. |
| 301 | Alpharetta | First Amendment to Lease Agreem | 9/21/1999 | Highway 9, LLC | New England Audio Co., Inc. |
| 301 | Alpharetta | Lease Agreement | 4/2/1991 | Highway 9, LLC | New England Audio Co., Inc. |
| 302 | Athens | Amended Termination of Lease A | 6/6/2007 | Martin Management Investment LP | New England Audio Co., Inc. |
| 302 | Athens | Amended Termination of Lease A | 6/6/2007 | Martin Management Investment LP | New England Audio Co., Inc. |
| 302 | Athens | Termination of Lease Agreement | 5/31/2007 | Martin Management Investment LP | New England Audio Co., Inc. |

Tweeter Home Entertainment Group
Lease listing - 6/30/07

SCHEDULE 5.12(a)
LEASED REAL PROPERTY

For each location listed below, the
Leases includes all amendments, guarantees,
and options exercised related thereto.

| Location | Description | Document | Date Executed | LL | Tenant |
|---|---|---|---|---|---|
| 302 | Athens | Termination of Lease Agreement | 5/31/2007 | Martin Management Investment LP | New England Audio Co., Inc. |
| 302 | Athens | Sublease | 10/16/2006 | Vacant | Vacant |
| 302 | Athens | Sublease | 10/16/2006 | New England Audio Co., Inc. | Steven's Resources Inc. |
| 302 | Athens | Lease | 9/12/2002 | General Electric Capital Business Asset Funding Corporation | New England Audio Co., Inc. |
| 302 | Athens | Lease | 9/12/2002 | General Electric Capital Business Asset Funding Corporation | New England Audio Co., Inc. |
| 302 | Athens | Lease Agreement | 4/29/1991 | Beachwood Associates | New England Audio Co., Inc. |
| 302 | Athens | Lease Agreement | 4/29/1991 | Beachwood Associates | New England Audio Co., Inc. |
| 303 | Buckhead | Amendment to Lease | 6/14/1993 | Buckhead Avenues Development Co., at Block F, LLC | New England Audio Co., Inc. |
| 303 | Buckhead | Extension & Amendment to Lease | 7/13/2006 | Buckhead Avenues Development Co., at Block F, LLC | New England Audio Co., Inc. |
| 303 | Buckhead | Lease | 1/13/1993 | Buckhead Avenues Development Co., at Block F, LLC | New England Audio Co., Inc. |
| 303 | Buckhead | Lease—NEW | 4/1/2003 | Buckhead Avenues Development Co., at Block F, LLC | New England Audio Co., Inc. |
| 303 | Buckhead | Letter dated 12/22/1993 | 12/22/1993 | Buckhead Avenues Development Co., at Block F, LLC | New England Audio Co., Inc. |
| 303 | Buckhead | New owner letter | 4/2/2007 | Buckhead Avenues Development Co., at Block F, LLC | New England Audio Co., Inc. |
| 303 | Buckhead | Notice to Lessees & Third Parties of Appointment of Su | 10/18/2006 | Buckhead Avenues Development Co., at Block F, LLC | New England Audio Co., Inc. |
| 303 | Buckhead | Payment change1 | 10/18/2006 | Buckhead Avenues Development Co., at Block F, LLC | New England Audio Co., Inc. |
| 303 | Buckhead | Payment change2 | 11/20/2006 | Buckhead Avenues Development Co., at Block F, LLC | New England Audio Co., Inc. |
| 303 | Buckhead | Sublease | 4/1/1993 | Buckhead Avenues Development Co., at Block F, LLC | New England Audio Co., Inc. |
| 307 | Johnson Ferry | Lease | 2/1/1994 | Pecos Ventures, LLC and David C. Sargent and Jane B. Sargent | New England Audio Co., Inc. |
| 307 | Johnson Ferry | Letter | 10/5/2004 | Pecos Ventures, LLC and David C. Sargent and Jane B. Sargent | New England Audio Co., Inc. |
| 310 | Town Center | Lease | 10/26/1994 | PLM Associates, LLC | New England Audio Co., Inc. |
| 312 | Hoover | Certificate of Occupancy | | Hoover Square Properties | New England Audio Co., Inc. |
| 312 | Hoover | Letter dated 4/21/2000 | 4/21/2000 | Hoover Square Properties | New England Audio Co., Inc. |
| 312 | Hoover | Shopping Center Lease Agreement | 5/19/1999 | Hoover Square Properties | New England Audio Co., Inc. |
| 313 | Snellville | Letter dated 5/10/01 | 5/10/2001 | Kir Snellville L.P. | New England Audio Co., Inc. |
| 313 | Snellville | Letter dated December 8, 1999 | 12/8/1999 | Kir Snellville L.P. | New England Audio Co., Inc. |
| 313 | Snellville | Shopping Center Lease | 5/3/1999 | Kir Snellville L.P. | New England Audio Co., Inc. |
| 316 | Mill Creek | Guaranty | 9/27/1999 | Dahlem Enterprises, Inc. (LL) | New England Audio Co., Inc. |
| 316 | Mill Creek | Lease | 9/27/1999 | Dahlem Enterprises, Inc. (LL) | New England Audio Co., Inc. |
| 316 | Mill Creek | Lease Modification Agreement No | 7/1/2005 | Dahlem Enterprises, Inc. (LL) | New England Audio Co., Inc. |
| 316 | Mill Creek | and Attornment Agreemente | | Dahlem Enterprises, Inc. (LL) | New England Audio Co., Inc. |
| 316 | Mill Creek | Summary of Basic Lease Provisions | | Dahlem Enterprises, Inc. (LL) | New England Audio Co., Inc. |
| 316 | Mill Creek | Tenant Estoppel Certificate | | Dahlem Enterprises, Inc. (LL) | New England Audio Co., Inc. |
| 318 | Greenville | First Amendment of Lease | 6/15/2001 | Susan Sandelman as Trustee of the | New England Audio Co., Inc. |
| 318 | Greenville | Ground Lease | 10/23/2000 | Susan Sandelman as Trustee of the | New England Audio Co., Inc. |
| 318 | Greenville | Second Amendment of Lease | 5/1/2002 | Susan Sandelman as Trustee of the | New England Audio Co., Inc. |
| 319 | Mt. Pleasant | Lease (part 1) | 4/23/2002 | IMI Mount Pleasant LLC | New England Audio Co., Inc. |
| 319 | Mt. Pleasant | Lease (part 2) | 4/23/2002 | IMI Mount Pleasant LLC | New England Audio Co., Inc. |
| 320 | Cool Springs | Shopping Center Lease | 5/27/2004 | Coolsprings Crossing Limited Partnership | New England Audio Co., Inc. |
| 320 | Cool Springs | Water Allocation Agreement | 5/27/2004 | Coolsprings Crossing Limited Partnership | New England Audio Co., Inc. |

For each location listed below, the
Leases includes all amendments, guarantees,
and options exercised related thereto.

| Location | Description | Document | Date Executed | LL | Tenant |
|---|---|---|---|---|---|
| 322 | Fayetteville | Lease Agreement | 8/20/2000 | Global Investment Properties, LLC | New England Audio Co., Inc. |
| 323 | Huntsville | Contact List from LL | | DDRTC Westside Centre LLC (Landlord) | New England Audio Co., Inc. |
| 323 | Huntsville | Letter | 4/9/2003 | DDRTC Westside Centre LLC (Landlord) | New England Audio Co., Inc. |
| 323 | Huntsville | Shopping Center Lease Agreement | 5/7/2001 | DDRTC Westside Centre LLC (Landlord) | New England Audio Co., Inc. |
| 325 | Chattanooga | Addendum | | Tennessee Equities, Inc. | New England Audio Co., Inc. |
| 325 | Chattanooga | Lease | | Tennessee Equities, Inc. | New England Audio Co., Inc. |
| 327 | South Boulevard | Assignment and Assumption of Le | 6/1/2001 | Kimco Development of Tyvola, Inc. | New England Audio Co., Inc. |
| 327 | South Boulevard | Fifth Amendment to Lease | 1/12/2005 | Kimco Development of Tyvola, Inc. | New England Audio Co., Inc. |
| 327 | South Boulevard | First Amendment to Lease | 9/13/1995 | Kimco Development of Tyvola, Inc. | New England Audio Co., Inc. |
| 327 | South Boulevard | Fourth Amendment to Lease | 6/23/2003 | Kimco Development of Tyvola, Inc. | New England Audio Co., Inc. |
| 327 | South Boulevard | Lease Summary | | Kimco Development of Tyvola, Inc. | New England Audio Co., Inc. |
| 327 | South Boulevard | Second Amendment to Lease | 8/31/2001 | Kimco Development of Tyvola, Inc. | New England Audio Co., Inc. |
| 327 | South Boulevard | Shopping Center Lease | 3/22/1991 | Kimco Development of Tyvola, Inc. | New England Audio Co., Inc. |
| 327 | South Boulevard | Third Amendment to Lease | 8/12/2002 | Kimco Development of Tyvola, Inc. | New England Audio Co., Inc. |
| 328 | Pineville | Land and Building Lease Agreem | 9/28/2000 | Realty Income Corporation | New England Audio Co., Inc. |
| 328 | Pineville | Lease Summary | | Realty Income Corporation | New England Audio Co., Inc. |
| 329 | University Place | First Amendment to Lease Agreer | 5/31/2001 | Plaza Management Corp. The Terraces Charlotte, N.C. (LL) | New England Audio Co., Inc. |
| 329 | University Place | Letter dated 6/1/01 | 6/1/2001 | Plaza Management Corp. The Terraces Charlotte, N.C. (LL) | New England Audio Co., Inc. |
| 329 | University Place | North Carolina Lease Agreement | 6/8/2000 | Plaza Management Corp. The Terraces Charlotte, N.C. (LL) | New England Audio Co., Inc. |
| 333 | Columbia | Ground Lease | 7/29/2002 | GGP-Columbiana Trust | New England Audio Co., Inc. |
| 337 | Cary | Lease | 5/30/2000 | Cary Crossroads Associates | Sumarc Electronics Incorporated |
| 338 | Durham | Lease Agreement | 5/21/1997 | Biggerstaff, Crawley & King, LLC | Sumarc Electronics Incorporated |
| 338 | Durham | Sublease Extension Agreement | 12/23/2002 | Biggerstaff, Crawley & King, LLC | Sumarc Electronics Incorporated |
| 339 | Greensboro | Lease (Shachtman as Tenant) | 7/1/2004 | The Shachtman IV, LLC | Sumarc Electronics Incorporated |
| 339 | Greensboro | Lease (Sumarc as Tenant) | 7/1/2004 | The Shachtman IV, LLC | Sumarc Electronics Incorporated |
| 340 | Raleigh | Amendment to Lease | 6/1/1994 | RW Woodglen, LLC | Sumarc Electronics Incorporated |
| 340 | Raleigh | Assignment and assumption of Lease | | RW Woodglen, LLC | Sumarc Electronics Incorporated |
| 340 | Raleigh | Lease | 7/31/1983 | RW Woodglen, LLC | Sumarc Electronics Incorporated |
| 340 | Raleigh | Letter renewing Lease | 9/29/2005 | RW Woodglen, LLC | Sumarc Electronics Incorporated |
| 341 | Winston-Salem | Lease Agreement | 6/9/1993 | HKK Investments, Inc. | Sumarc Electronics Incorporated |
| 341 | Winston-Salem | Lease Agreement | 6/9/1993 | HKK Investments, Inc. | Sumarc Electronics Incorporated |
| 341 | Winston-Salem | Lease Agreement | 6/9/1993 | HKK Investments, Inc. | Sumarc Electronics Incorporated |
| 342 | Knoxville | Lease | 10/1/1991 | SSFT Company | Sumarc Electronics Incorporated |
| 342 | Knoxville | Lease Modification/Extension Agr | 9/24/2002 | SSFT Company | Sumarc Electronics Incorporated |
| 385 | Office/Distribution/S | Lease Extension and Modification | 5/1/1998 | Cobalt Industrial REIT | New England Audio Co., Inc. |
| 385 | Office/Distribution/S | Standard Industrial Lease Agreem | 10/17/1997 | Cobalt Industrial REIT | New England Audio Co., Inc. |
| 501 | Kirby | Commercial Lease | 2/1/1999 | 5310 Kirby, LLC | THEG USA L.P. |
| 501 | Kirby | Lease Amendment | 1/31/2007 | 5310 Kirby, LLC | THEG USA L.P. |
| 501 | Kirby | Letter dated 5/8/2001 | 5/8/2001 | 5310 Kirby, LLC | THEG USA L.P. |

For each location listed below, the
Leases includes all amendments, guarantees,
and options exercised related thereto.

| Location | Description | Document | Date Executed | LL | Tenant |
|---|---|---|---|---|---|
| 501 | Kirby | Letter dated 6/5/2001 | 6/5/2001 | 5310 Kirby, LLC | THEG USA L.P. |
| 502 | Westheimer | Addendum No.I | 2/29/1996 | Westheimer Center, Ltd. | ***THEG USA, L.P. |
| 502 | Westheimer | Amendment to Lease Agreement | 2/26/2001 | Westheimer Center, Ltd. | ***THEG USA, L.P. |
| 502 | Westheimer | Lease Contract | 2/29/1996 | Westheimer Center, Ltd. | ***THEG USA, L.P. |
| 504 | Sugarland | Assignment and Assumption Agre | 7/1/2001 | Fred and Jill Vogel | ***THEG USA, L.P. |
| 504 | Sugarland | Lease | 9/3/2002 | Fred and Jill Vogel | ***THEG USA, L.P. |
| 504 | Sugarland | Lease | 9/3/2002 | Fred and Jill Vogel | ***THEG USA, L.P. |
| 504 | Sugarland | Shopping Center Lease | 5/31/1994 | Fred and Jill Vogel | ***THEG USA, L.P. |
| 505 | Dallas Parkway | Lease 1 | 10/31/1995 | Home Depot U.S.A., Inc. (Loc #505) | THEG USA LP |
| 505 | Dallas Parkway | Lease 2 | 9/17/2002 | Home Depot U.S.A., Inc. (Loc #505) | THEG USA LP |
| 506 | Preston (Caruth Plaz | Lease | 7/29/1999 | Caruth Partners, Ltd. (Landlord) | THEG USA, L.P. |
| 506 | Preston (Caruth Plaz | Termination Agreement | 4/17/2007 | Caruth Partners, Ltd. (Landlord) | THEG USA, L.P. |
| 507 | Frisco | Elevation Drawing all stores | 3/11/2003 | Frisco Texas Investments, LLC (Landlord) | ***THEG USA, L.P. |
| 507 | Frisco | Lease - Coker | 1/13/2003 | Frisco Texas Investments, LLC (Landlord) | ***THEG USA, L.P. |
| 507 | Frisco | Lease - Trading Zone | 3/26/2003 | Frisco Texas Investments, LLC (Landlord) | ***THEG USA, L.P. |
| 507 | Frisco | Lease - TRB | 6/12/2001 | Frisco Texas Investments, LLC (Landlord) | ***THEG USA, L.P. |
| 507 | Frisco | Lease - Tweeter | 6/30/2003 | Frisco Texas Investments, LLC (Landlord) | ***THEG USA, L.P. |
| 507 | Frisco | Monument Sign | | Frisco Texas Investments, LLC (Landlord) | ***THEG USA, L.P. |
| 507 | Frisco | Retail Lease Amendment Agreem | 10/1/2001 | Frisco Texas Investments, LLC (Landlord) | ***THEG USA, L.P. |
| 507 | Frisco | Shopping Center Lease | 10/11/1994 | Frisco Texas Investments, LLC (Landlord) | ***THEG USA, L.P. |
| 507 | Frisco | Space Measurement | 2/21/2003 | Frisco Texas Investments, LLC (Landlord) | ***THEG USA, L.P. |
| 508 | Memorial City | Lease Agreement | 10/18/1999 | MNC Retail/Service Center, LLC | ***THEG USA, L.P. |
| 508 | Memorial City | Lease Commenecement Agreeme | 9/15/2000 | MNC Retail/Service Center, LLC | ***THEG USA, L.P. |
| 508 | Memorial City | Letter Dated 9/28/00 | 9/28/2000 | MNC Retail/Service Center, LLC | ***THEG USA, L.P. |
| 509 | Humble | Lease | 9/3/2002 | General Electric Capital Business Asset Funding Corporation | THEG USA L.P. |
| 509 | Humble | Lease --- | 9/3/2002 | General Electric Capital Business Asset Funding Corporation | THEG USA L.P. |
| 509 | Humble | Lease | 12/26/2001 | General Electric Capital Business Asset Funding Corporation | THEG USA L.P. |
| 509 | Humble | Lease | 12/26/2001 | General Electric Capital Business Asset Funding Corporation | THEG USA L.P. |
| 511 | Lewisville | Lease | 9/3/2002 | Roslyn Real Estate Associates Ltd Partnership | ***THEG USA, L.P. |
| 512 | Woodlands | Retail Lease Agreement | 12/21/2000 | CSHV Woodlands, L.P. | ***THEG USA, L.P. |
| 518 | Katy | Addendum 1 to Lease Agreement | | EQYInvest Owner I, Ltd., LLP (LL) | ***THEG USA, L.P. |
| 518 | Katy | Change of Ownership Letter | | EQYInvest Owner I, Ltd., LLP (LL) | ***THEG USA, L.P. |
| 518 | Katy | First Lease Modification Agreeme | 4/7/2005 | EQYInvest Owner I, Ltd., LLP (LL) | ***THEG USA, L.P. |
| 518 | Katy | Standard Commercial Shopping C | 8/1/2001 | EQYInvest Owner I, Ltd., LLP (LL) | ***THEG USA, L.P. |
| 585 | Office/Distribution/S | Lease Agreement | 3/14/2003 | ProLogis-Macquarie Texas LP | ***THEG USA, L.P. |
| 622 | Sumerlin - Las Vega | Certificate of Occupancy | 8/16/2005 | JMK Limited Partnership | New England Audio Co., Inc. |
| 622 | Sumerlin - Las Vega | Document | | JMK Limited Partnership | New England Audio Co., Inc. |
| 622 | Sumerlin - Las Vega | Lease | 10/15/2002 | JMK Limited Partnership | New England Audio Co., Inc. |
| 623 | Henderson - Las Ve | Amendment of Lease | 4/2/2004 | Sunset Sunmark Malcal LLC | New England Audio Co., Inc. |

For each location listed below, the
Leases includes all amendments, guarantees,
and options exercised related thereto.

| Location - Description | | Document | Date Executed | LL | Tenant |
|---|---|---|---|---|---|
| 623 | Henderson - Las Ve | Document | | Sunset Sunmark Malcai LLC | New England Audio Co., Inc. |
| 623 | Henderson - Las Ve | First Amendment of Lease | 10/12/2003 | Sunset Sunmark Malcai LLC | New England Audio Co., Inc. |
| 623 | Henderson - Las Ve | Lease | 8/25/2003 | Sunset Sunmark Malcai LLC | New England Audio Co., Inc. |
| 623 | Henderson - Las Ve | Letter re: Contingencies | 1/14/2004 | Sunset Sunmark Malcai LLC | New England Audio Co., Inc. |
| 623 | Henderson - Las Ve | Second Amendment of Lease | 11/25/2003 | Sunset Sunmark Malcai LLC | New England Audio Co., Inc. |
| 624 | Mission Viejo | Lease | 9/13/2004 | Shriner Properties, LLC | New England Audio Co., Inc. |
| 685 | Office/Distribution/S | Addendum to Standard Industrial | 3/30/2000 | I & G Direct Real Estate 8, LP | New England Audio Co., Inc. |
| 685 | Office/Distribution/S | Change of Ownership Letter | | I & G Direct Real Estate 8, LP | New England Audio Co., Inc. |
| 685 | Office/Distribution/S | Lease Commencement Notice | 7/16/2001 | I & G Direct Real Estate 8, LP | New England Audio Co., Inc. |
| 685 | Office/Distribution/S | Standard Net Industrial Multi-Occi | 3/30/2000 | I & G Direct Real Estate 8, LP | New England Audio Co., Inc. |
| 801 | Deerfield | Assignment and Assumption of Le | 9/29/2000 | 350 Deerfield L.L.C. | New England Audio Co., Inc. |
| 801 | Deerfield | Consent to Assignment and Assur | 9/29/2000 | 350 Deerfield L.L.C. | New England Audio Co., Inc. |
| 801 | Deerfield | Estoppel, Amendment No. 1 and E | 9/29/2000 | 350 Deerfield L.L.C. | New England Audio Co., Inc. |
| 801 | Deerfield | Lease | 10/2/2000 | 350 Deerfield L.L.C. | New England Audio Co., Inc. |
| 801 | Deerfield | Tenant Notice | 1/5/2001 | 350 Deerfield L.L.C. | New England Audio Co., Inc. |
| 802 | Downers Grove | Lease | 6/21/2001 | Robin Realty & Management Co. | New England Audio Co., Inc. |
| 803 | Century | Amendment to Lease Agreement | 6/30/1998 | Century, L.L.C. | New England Audio Co., Inc. |
| 803 | Century | Commencement Date Agreement | 2/18/2000 | Century, L.L.C. | New England Audio Co., Inc. |
| 803 | Century | Lease | 2/5/1991 | Century, L.L.C. | New England Audio Co., Inc. |
| 803 | Century | Lease Extension and Amendment | 8/26/2004 | Century, L.L.C. | New England Audio Co., Inc. |
| 803 | Century | Letter dated 4/14/97 | | Century, L.L.C. | New England Audio Co., Inc. |
| 803 | Century | Letter dated 4/16/97 | | Century, L.L.C. | New England Audio Co., Inc. |
| 805 | Vernon Hills | Industrial/Office Building Lease | 10/1/1999 | Circle H Vernon Hills, LLC | New England Audio Co., Inc. |
| 806 | Schaumburg | First Amendment to Lease Agreer | 12/31/1997 | Inland Commercial Property Management, Inc.    (loc #806) | New England Audio Co., Inc. |
| 806 | Schaumburg | Lease Agreement | 10/29/1997 | Inland Commercial Property Management, Inc.    (loc #806) | New England Audio Co., Inc. |
| 806 | Schaumburg | Lease Summary Sheet | | Inland Commercial Property Management, Inc.    (loc #806) | New England Audio Co., Inc. |
| 806 | Schaumburg | Letter dated 9/20/99 | 9/20/1999 | Inland Commercial Property Management, Inc.    (loc #806) | New England Audio Co., Inc. |
| 806 | Schaumburg | Letter of Credit | 7/1/2000 | Inland Commercial Property Management, Inc.    (loc #806) | New England Audio Co., Inc. |
| 806 | Schaumburg | Second Amendment to Lease | 11/19/1998 | Inland Commercial Property Management, Inc.    (loc #806) | New England Audio Co., Inc. |
| 807 | Fox Valley | Lease | 6/16/1993 | American National Bank and Trust Company of Chicago | New England Audio Co., Inc. |
| 807 | Fox Valley | Lease Amendment No. 1 | 2/10/1996 | American National Bank and Trust Company of Chicago | New England Audio Co., Inc. |
| 808 | Michigan Avenue | Lease Amendment | 3/20/2001 | LaSalle National Bank | New England Audio Co., Inc. |
| 808 | Michigan Avenue | Payee change | 5/6/2005 | LaSalle National Bank | New England Audio Co., Inc. |
| 808 | Michigan Avenue | Shopping Center Lease | 9/3/1998 | LaSalle National Bank | New England Audio Co., Inc. |
| 808 | Michigan Avenue | Tenant Commitment Report (TCR | 2/16/1998 | LaSalle National Bank | New England Audio Co., Inc. |
| 809 | Oak Brook | Lease Agreement | 10/17/2005 | Oaks Improvements, LLC | New England Audio Co., Inc. |
| 809 | Oak Brook | Lease Amendment | | Oaks Improvements, LLC | New England Audio Co., Inc. |
| 809 | Oak Brook | Notice of change of ownership | 4/23/2007 | Oaks Improvements, LLC | New England Audio Co., Inc. |
| 809 | Oak Brook | Possession of property | 10/31/2005 | Oaks Improvements, LLC | New England Audio Co., Inc. |

Tweeter Home Entertainment Group
Lease listing - 6/30/07

For each location listed below, the
Leases includes all amendments, guarantees,
and options exercised related thereto.

SCHEDULE 5.12(a)
LEASED REAL PROPERTY

| | Location / Description | Document | Date Executed | LL | Tenant |
|---|---|---|---|---|---|
| 809 | Oak Brook | The Oaks of Oak Brook Sublease | | Oaks Improvements, LLC | New England Audio Co., Inc. |
| 810 | Edens Plaza | First Amendment to Lease | 2/20/2007 | Edens Center Associates | New England Audio Co., Inc. |
| 810 | Edens Plaza | Lease | 4/7/1994 | Edens Center Associates | New England Audio Co., Inc. |
| 811 | Orland Park | Lease | 10/2/2000 | Stephen R Napleton | New England Audio Co., Inc. |
| 812 | Crystal Lake | Lease | 10/2/2000 | Northwest Highway, L.L.C. | New England Audio Co., Inc. |
| 813 | Gurnee | Lease Summary | | Inland Commercial Property Management, Inc.    (loc #813) | New England Audio Co., Inc. |
| 813 | Gurnee | Shopping Center Lease Agreement | 1/3/2002 | Inland Commercial Property Management, Inc.    (loc #813) | New England Audio Co., Inc. |
| 814 | Geneva | Lease | 9/26/2000 | Patti Little Geneva, LLC | New England Audio Co., Inc. |
| 814 | Geneva | Letter | 10/4/2004 | Patti Little Geneva, LLC | New England Audio Co., Inc. |
| 885 | Office/Distribution/S | First Amendment to Sublease | 3/15/2002 | Korman/Lederer Mgt Co | #N/A |
| 885 | Office/Distribution/S | Letter Dated 8/23/00 | 8/23/2000 | Korman/Lederer Mgt Co | #N/A |
| 885 | Office/Distribution/S | Sublease | 8/2/2000 | Korman/Lederer Mgt Co | #N/A |
| 901 | Coral Gables | Lease Agreement | 5/4/2000 | University Shopping Center | Sound Advice, Inc. |
| 901 | Coral Gables | Lease Summary | 8/7/2001 | University Shopping Center | Sound Advice, Inc. |
| 901 | Coral Gables | Letter | 5/2/2007 | University Shopping Center | Sound Advice, Inc. |
| 902 | Sarasota | First Amendment to Lease | 1/22/1987 | Crown Liquors of Broward, Inc. | Sound Advice, Inc. |
| 902 | Sarasota | Lease Agreement | 12/23/1986 | Crown Liquors of Broward, Inc. | Sound Advice, Inc. |
| 902 | Sarasota | Lease Extension and Modification | 12/12/2006 | Crown Liquors of Broward, Inc. | Sound Advice, Inc. |
| 903 | Orlando 1 (East Col | Addendum to Extension of Lease | 8/29/1993 | Effron & Effron | Sound Advice, Inc. |
| 903 | Orlando 1 (East Col | Lease | 12/1/1987 | Effron & Effron | Sound Advice, Inc. |
| 903 | Orlando 1 (East Col | Letter, notice | 5/10/2006 | Effron & Effron | Sound Advice, Inc. |
| 903 | Orlando 1 (East Col | Third Addendum | 1/8/2004 | Effron & Effron | Sound Advice, Inc. |
| 904 | Orlando 2 (Altamont | Lease | 7/11/2000 | Special Tee Golf of Florida, Inc. | Sound Advice Inc. |
| 904 | Orlando 2 (Altamont | Lease Summary | | Special Tee Golf of Florida, Inc. | Sound Advice Inc. |
| 905 | Fort Lauderdale | Amendment and Modification to Lease | | 4000 N. Federal Hwy, LLC | Sound Advice Inc. |
| 905 | Fort Lauderdale | Amendment to Lease | 10/5/1988 | 4000 N. Federal Hwy, LLC | Sound Advice Inc. |
| 905 | Fort Lauderdale | Assignment and Assumption of Le | 4/18/1995 | 4000 N. Federal Hwy, LLC | Sound Advice Inc. |
| 905 | Fort Lauderdale | Fifth Amendment to Lease | 4/10/2003 | 4000 N. Federal Hwy, LLC | Sound Advice Inc. |
| 905 | Fort Lauderdale | Fourth Amendment to Lease | 1/23/1997 | 4000 N. Federal Hwy, LLC | Sound Advice Inc. |
| 905 | Fort Lauderdale | Lease | 8/18/1988 | 4000 N. Federal Hwy, LLC | Sound Advice Inc. |
| 905 | Fort Lauderdale | Lease Summary | | 4000 N. Federal Hwy, LLC | Sound Advice Inc. |
| 905 | Fort Lauderdale | Third Lease Amendment | 8/7/2001 | 4000 N. Federal Hwy, LLC | Sound Advice Inc. |
| 906 | West Palm Beach | Fourth Amendment to Lease | 10/31/2003 | 2275 P.B. Lakes, Inc. | Sound Advice, Inc. |
| 906 | West Palm Beach | Fourth letter amendment | 8/10/2004 | 2275 P.B. Lakes, Inc. | Sound Advice, Inc. |
| 906 | West Palm Beach | Lease | 8/10/1988 | 2275 P.B. Lakes, Inc. | Sound Advice, Inc. |
| 906 | West Palm Beach | Lease Summary | 8/10/2001 | 2275 P.B. Lakes, Inc. | Sound Advice, Inc. |
| 906 | West Palm Beach | Letter dated 3/15/2000 | 3/15/2000 | 2275 P.B. Lakes, Inc. | Sound Advice, Inc. |
| 906 | West Palm Beach | Letter of Modification Agreement | 12/1/1988 | 2275 P.B. Lakes, Inc. | Sound Advice, Inc. |
| 906 | West Palm Beach | Second Amendment to Lease | 7/30/1998 | 2275 P.B. Lakes, Inc. | Sound Advice, Inc. |

SCHEDULE 5.12(a)
LEASED REAL PROPERTY

For each location listed below, the
Leases includes all amendments, guarantees,
and options exercised related thereto.

| Location | Description | Document | Date Executed | LL | Tenant |
|---|---|---|---|---|---|
| 906 | West Palm Beach | Third Amendment | 6/27/2002 | 2275 P.B. Lakes, Inc. | Sound Advice, Inc. |
| 907 | St. Petersburg | First Amendment to Lease Agreer | 2/8/1990 | RVC Realty Co. | Sound Advice, Inc. |
| 907 | St. Petersburg | Lease | 3/7/1989 | RVC Realty Co. | Sound Advice, Inc. |
| 907 | St. Petersburg | Lease Summary | | RVC Realty Co. | Sound Advice, Inc. |
| 907 | St. Petersburg | Second Amendment to Lease Agr | 3/29/1996 | RVC Realty Co. | Sound Advice, Inc. |
| 908 | Tampa 2 (East Fowl Addendum to Lease | | 11/30/1989 | Shopper's Square Associates, Limited | Sound Advice, Inc. |
| 908 | Tampa 2 (East Fowl Amendment to Lease | | 2/27/2004 | Shopper's Square Associates, Limited | Sound Advice, Inc. |
| 908 | Tampa 2 (East Fowl Assignment of Leases | | 1/2/1997 | Shopper's Square Associates, Limited | Sound Advice, Inc. |
| 908 | Tampa 2 (East Fowl Lease | | 4/12/1989 | Shopper's Square Associates, Limited | Sound Advice, Inc. |
| 908 | Tampa 2 (East Fowl Lease Summary | | | Shopper's Square Associates, Limited | Sound Advice, Inc. |
| 908 | Tampa 2 (East Fowl Letter dated 1/2/97 | | 1/2/1997 | Shopper's Square Associates, Limited | Sound Advice, Inc. |
| 909 | Boca Raton | First Amendment to Lease | 1/15/1991 | Coneca Properties, Ltd. | Sound Advice, Inc. |
| 909 | Boca Raton | Lease | 7/25/1989 | Coneca Properties, Ltd. | Sound Advice, Inc. |
| 909 | Boca Raton | Lease Summary | | Coneca Properties, Ltd. | Sound Advice, Inc. |
| 909 | Boca Raton | Letter dated 3/12/02 | | Coneca Properties, Ltd. | Sound Advice, Inc. |
| 909 | Boca Raton | Renew option letter | 1/29/2004 | Coneca Properties, Ltd. | Sound Advice, Inc. |
| 911 | Plantation | First Amendment to Lease | 7/20/1990 | Warrick Property Investments, LLC | Sound Advice, Inc. |
| 911 | Plantation | Fourth Amendment to Lease | 4/30/2007 | Warrick Property Investments, LLC | Sound Advice, Inc. |
| 911 | Plantation | Lease | 4/12/1990 | Warrick Property Investments, LLC | Sound Advice, Inc. |
| 911 | Plantation | Lease Summary | | Warrick Property Investments, LLC | Sound Advice, Inc. |
| 911 | Plantation | Second Amendment to Lease | 1/12/1998 | Warrick Property Investments, LLC | Sound Advice, Inc. |
| 911 | Plantation | Third Amendment to Lease | 10/31/2005 | Warrick Property Investments, LLC | Sound Advice, Inc. |
| 912 | Orlando 4 (Sandlake Commencement Agreement | | 2/15/1991 | Sandlake Plaza, LLC | Sound Advice, Inc. |
| 912 | Orlando 4 (Sandlake Commencement Agreement | | 2/15/1991 | Sandlake Plaza, LLC | Sound Advice, Inc. |
| 912 | Orlando 4 (Sandlake Lease | | 3/1/1990 | Sandlake Plaza, LLC | Sound Advice, Inc. |
| 912 | Orlando 4 (Sandlake Lease | | 3/1/1990 | Sandlake Plaza, LLC | Sound Advice, Inc. |
| 912 | Orlando 4 (Sandlake Lease Amendment and Exercise o | | 10/3/2003 | Sandlake Plaza, LLC | Sound Advice, Inc. |
| 912 | Orlando 4 (Sandlake Lease Amendment and Exercise o | | 10/3/2003 | Sandlake Plaza, LLC | Sound Advice, Inc. |
| 912 | Orlando 4 (Sandlake Lease Amendment & Exercise of | | 10/3/2003 | Sandlake Plaza, LLC | Sound Advice, Inc. |
| 912 | Orlando 4 (Sandlake Lease Amendment & Exercise of | | 10/3/2003 | Sandlake Plaza, LLC | Sound Advice, Inc. |
| 912 | Orlando 4 (Sandlake Lease Summary | | | Sandlake Plaza, LLC | Sound Advice, Inc. |
| 912 | Orlando 4 (Sandlake Lease Summary | | | Sandlake Plaza, LLC | Sound Advice, Inc. |
| 912 | Orlando 4 (Sandlake Outdoor Sign Agreement | | 9/28/1994 | Sandlake Plaza, LLC | Sound Advice, Inc. |
| 912 | Orlando 4 (Sandlake Outdoor Sign Agreement | | 9/28/1994 | Sandlake Plaza, LLC | Sound Advice, Inc. |
| 913 | Clearwater | Commencement Agreement | 6/15/1991 | Soundclear, LLC | Sound Advice, Inc. |
| 913 | Clearwater | Lease | 6/19/1990 | Soundclear, LLC | Sound Advice, Inc. |
| 913 | Clearwater | Lease Summary | | Soundclear, LLC | Sound Advice, Inc. |
| 914 | Jacksonville 1 (Rege Lease | | 7/17/1991 | Foundation Holding III, Inc. | Sound Advice, Inc. |
| 914 | Jacksonville 1 (Rege Lease Summary | | | Foundation Holding III, Inc. | Sound Advice, Inc. |

SCHEDULE 5.12(a)
LEASED REAL PROPERTY

For each location listed below, the
Leases includes all amendments, guarantees,
and options exercised related thereto.

| Location | Description | Document | Date Executed | LL | Tenant |
|----------|-------------|----------|---------------|-----|--------|
| 915 | Jacksonville 2 (Oran | Lease Summary | | C.C. Westland Joint Venture | Sound Advice, Inc. |
| 915 | Jacksonville 2 (Oran | Shopping Center Lease | 9/11/1991 | C.C. Westland Joint Venture | Sound Advice, Inc. |
| 916 | West Kendall | Addendum to Lease | 2/4/1992 | Kendallgate Center Associates, Ltd. | Sound Advice, Inc. |
| 916 | West Kendall | Lease Summary | 8/8/2001 | Kendallgate Center Associates, Ltd. | Sound Advice, Inc. |
| 916 | West Kendall | Option to Renew letter | 7/3/2006 | Kendallgate Center Associates, Ltd. | Sound Advice, Inc. |
| 916 | West Kendall | Shopping Center Lease Agreemer | 2/4/1992 | Kendallgate Center Associates, Ltd. | Sound Advice, Inc. |
| 917 | Fort Myers | Amendment No. 1 to Lease | 1/4/1995 | c/o Robert P. DiBenedetto, CPA | Sound Advice, Inc. |
| 917 | Fort Myers | Lease | 6/16/1994 | c/o Robert P. DiBenedetto, CPA | Sound Advice, Inc. |
| 917 | Fort Myers | Lease Summary | 8/10/2001 | c/o Robert P. DiBenedetto, CPA | Sound Advice, Inc. |
| 917 | Fort Myers | Letter dated 06/16/1994 | 6/16/1994 | c/o Robert P. DiBenedetto, CPA | Sound Advice, Inc. |
| 917 | Fort Myers | Short Form Lease | 6/16/1994 | c/o Robert P. DiBenedetto, CPA | Sound Advice, Inc. |
| 919 | Aventura (Biscayne) | Lease Agreement | 5/9/1996 | 17651 Biscayne Boulevard Partners | Sound Advice, Inc. |
| 919 | Aventura (Biscayne) | Lease Summary | 8/9/2001 | 17651 Biscayne Boulevard Partners | Sound Advice, Inc. |
| 920 | Naples | Lease | 9/24/1997 | Heritage Property Investment Limited Partnership | Sound Advice, Inc. |
| 920 | Naples | Lease Summary | | Heritage Property Investment Limited Partnership | Sound Advice, Inc. |
| 920 | Naples | Letter dated 07/12/1999 | | Heritage Property Investment Limited Partnership | Sound Advice, Inc. |
| 922 | North Palm Beach | Lease | 4/27/1998 | Fairway North Beach, LLC (Landlord) | Sound Advice, Inc. |
| 922 | North Palm Beach | Lease Summary | 8/7/2001 | Fairway North Beach, LLC (Landlord) | Sound Advice, Inc. |
| 923 | Tampa 1 (Dale Mabr | Lease | 11/18/1998 | ACO, Inc. | Sound Advice, Inc. |
| 923 | Tampa 1 (Dale Mabr | Lease Summary | | ACO, Inc. | Sound Advice, Inc. |
| 923 | Tampa 1 (Dale Mabr | Short Form Lease | 11/19/1998 | ACO, Inc. | Sound Advice, Inc. |
| 924 | South Kendall | First Amendment to Lease | 3/30/2001 | Sunnland Center, Ltd | Sound Advice, Inc. |
| 924 | South Kendall | Lease Summary | | Sunnland Center, Ltd | Sound Advice, Inc. |
| 924 | South Kendall | Shopping Center Lease | 2/2/2000 | Sunnland Center, Ltd | Sound Advice, Inc. |
| 924 | South Kendall | Sublease for 3-K Co. | 2/13/2003 | Sunnland Center, Ltd | Sound Advice, Inc. |
| 925 | Jacksonville 3 (Sout | Lease | 8/8/2001 | TLC Equities, GP | Sound Advice, Inc. |
| 926 | Pembroke Pines | Lease | 3/4/2002 | CS Pines Plaza, LLC  (Landlord) | Tweeter Home Entertainment Group, Inc. |
| 929 | Jensen Beach | Lease | 2/11/2003 | Interface JB, LLC | New England Audio Co. Inc. |
| 1001 | Showcase-Pima Roa | Exclusive language | | Sonora Village | Showcase Home Entertainment, L.L.C. |
| 1001 | Showcase-Pima Roa | Letter confirming renewal | 1/23/2007 | Sonora Village | Showcase Home Entertainment, L.L.C. |
| 1001 | Showcase-Pima Roa | Notice of renewal | 1/12/2007 | Sonora Village | Showcase Home Entertainment, L.L.C. |
| 1001 | Showcase-Pima Roa | Shopping Center Lease | 3/4/1997 | Sonora Village | Showcase Home Entertainment, L.L.C. |
| 1002 | Showcase-Chandler | Consent to Assignment of Shopping Center Lease | | Ray-10 Development Co., L.L.C. | Sound Advice of Arizona, Inc. |
| 1002 | Showcase-Chandler | Consent to Assignment of Shopping Center Lease | | Ray-10 Development Co., L.L.C. | Sound Advice of Arizona, Inc. |
| 1002 | Showcase-Chandler | Letter dated 01/19/2001 | 1/19/2001 | Ray-10 Development Co., L.L.C. | Sound Advice of Arizona, Inc. |
| 1002 | Showcase-Chandler | Letter dated 01/19/2001 | 1/19/2001 | Ray-10 Development Co., L.L.C. | Sound Advice of Arizona, Inc. |
| 1002 | Showcase-Chandler | Letter dated 09/03/2002 | 9/3/2002 | Ray-10 Development Co., L.L.C. | Sound Advice of Arizona, Inc. |
| 1002 | Showcase-Chandler | Letter dated 09/03/2002 | 9/3/2002 | Ray-10 Development Co., L.L.C. | Sound Advice of Arizona, Inc. |
| 1002 | Showcase-Chandler | Monument Sign Lease | 4/1/2002 | Ray-10 Development Co., L.L.C. | Sound Advice of Arizona, Inc. |

SCHEDULE 5.12(a)
LEASED REAL PROPERTY

For each location listed below, the
Leases includes all amendments, guarantees,
and options exercised related thereto.

| Location | Description | Document | Date Executed | LL | Tenant |
|---|---|---|---|---|---|
| 1002 | Showcase-Chandler | Monument Sign Lease | 4/1/2002 | Ray-10 Development Co., L.L.C. | Sound Advice of Arizona, Inc. |
| 1002 | Showcase-Chandler | Shopping Center Lease | | Ray-10 Development Co., L.L.C. | Sound Advice of Arizona, Inc. |
| 1002 | Showcase-Chandler | Shopping Center Lease | | Ray-10 Development Co., L.L.C. | Sound Advice of Arizona, Inc. |
| 1004 | Showcase-Arrowhead | Exhibit G - Term Expiration Agree | 8/18/2001 | Lomar Companies, LLC | Sound Advice of Arizona, Inc. |
| 1004 | Showcase-Arrowhead | Lease1 | 2/2/2001 | Lomar Companies, LLC | Sound Advice of Arizona, Inc. |
| 1004 | Showcase-Arrowhead | Lease2 | 2/2/2001 | Lomar Companies, LLC | Sound Advice of Arizona, Inc. |
| 1004 | Showcase-Arrowhead | Lease3 | 2/2/2001 | Lomar Companies, LLC | Sound Advice of Arizona, Inc. |
| 1004 | Showcase-Arrowhead | Lease Summary, Assignment and | 2/2/2001 | Lomar Companies, LLC | Sound Advice of Arizona, Inc. |
| 1006 | Showcase-Camelback | Shopping Center Lease1 | 4/9/2002 | Lou Regester Furniture Co., Inc. | Tweeter Home Entertainment Group, Inc. |
| 1006 | Showcase-Camelback | Shopping Center Lease2 | 4/9/2002 | Lou Regester Furniture Co., Inc. | Tweeter Home Entertainment Group, Inc. |
| 1085 | Office/Distribution/St | Lease Agreement | 2/13/2001 | Munco, Inc. | Sound Advice of Arizona, Inc. |
| 1085 | Office/Distribution/St | Lease Summary #41 | | Munco, Inc. | Sound Advice of Arizona, Inc. |
| 1085 | Office/Distribution/St | New Owner | 1/2/2003 | Munco, Inc. | Sound Advice of Arizona, Inc. |
| 185 - Cant | Office/Distribution/St | Amendment No. 1 to Lease | 3/31/2006 | Tweet Canton, LLC | New England Audio Co., Inc. |
| 185 - Cant | Office/Distribution/St | Lease | 1/1/2006 | Tweet Canton, LLC | New England Audio Co., Inc. |
| 3CC (prev | Roswell | Lease Agreement | 4/3/2001 | Leonard & Deborah Goodelman | Tweeter Group, Inc. |
| 3H3 (was | Durham | Standard Lease | 4/19/2006 | Raleigh Portfolio NW, LC | Tweeter Home Entertainment Group, Inc. |
| 985/970 | Office/Distribution/S | Addendum to Lease—OLD Location | | Bristol Industrial I, LLC | Tweeter Home Entertainment Group, Inc. |
| 985/970 | Office/Distribution/S | First Amendment to Lease—OLD | 4/3/1996 | Bristol Industrial I, LLC | Tweeter Home Entertainment Group, Inc. |
| 985/970 | Office/Distribution/S | Lease Extension—OLD | 11/30/2002 | Bristol Industrial I, LLC | Tweeter Home Entertainment Group, Inc. |
| 985/970 | Office/Distribution/S | Lease Extension—OLD Location | 12/1/1997 | Bristol Industrial I, LLC | Tweeter Home Entertainment Group, Inc. |
| 985/970 | Office/Distribution/S | Lease Extension—OLD Location | 2/5/2000 | Bristol Industrial I, LLC | Tweeter Home Entertainment Group, Inc. |
| 985/970 | Office/Distribution/S | Lease—NEW Location | 3/15/2002 | Bristol Industrial I, LLC | Tweeter Home Entertainment Group, Inc. |
| 985/970 | Office/Distribution/S | Lease—OLD Location | 5/22/1993 | Bristol Industrial I, LLC | Tweeter Home Entertainment Group, Inc. |
| 985/970 | Office/Distribution/S | Lease Summary—OLD Location | | Bristol Industrial I, LLC | Tweeter Home Entertainment Group, Inc. |
| 985/970 | Office/Distribution/S | Letter dated 5/31/02—NEW Loca | 5/31/2002 | Bristol Industrial I, LLC | Tweeter Home Entertainment Group, Inc. |
| 985/970 | Office/Distribution/S | Second Amendment—NEW | 1/32/2003 | Bristol Industrial I, LLC | Tweeter Home Entertainment Group, Inc. |
| 985/970 | Office/Distribution/S | Short Form Lease—OLD Location | 6/18/1993 | Bristol Industrial I, LLC | Tweeter Home Entertainment Group, Inc. |
| 9H2 (was | D & I - (14th Circle) | Lease | 11/12/1997 | Compass USA Ltd. | Sound Advice, Inc. |
| 9H2 (was | D & I - (14th Circle) | Lease Summary #49 | | Compass USA Ltd. | Sound Advice, Inc. |

Tweeter Home Entertainment Group
Lease listing - 6/30/07

SCHEDULE 5.12(a)
LEASED REAL PROPERTY

For each location listed below, the
Leases includes all amendments, guarantees,
and options exercised related thereto.

# EXHIBIT C

| | |
|---|---|
| Professional Fee Carve Out Reserve | $1,900,000 |
| Utility Reserve | $300,000 |
| Polk Audio Reserve | $150,000 |
| State Taxing Authority Reserve | $560,000 |